**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

|  |  |  |
|---|---|---|
| In re: FREECREST INVESTMENTS, LLC | § | Case No. 10-43501-ERW |
|  | § |  |
|  | § |  |
| Debtor(s) | § |  |

**TRUSTEE'S FINAL REPORT (TFR)**

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under Chapter 11 of the United States Bankruptcy Code was filed on September 29, 2010.   The case was converted to one under Chapter 7 on October 18, 2011.  The undersigned trustee was appointed on October 18, 2011.

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554.  An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

4.  The trustee realized the gross receipts of              $            3,362,262.72

|  |  |
|---|---|
| Funds were disbursed in the following amounts: |  |
| Payments made under an interim distribution | 2,540,656.43 |
| Administrative expenses | 441,077.66 |
| Bank service fees | 11,058.19 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of [1] | $            369,470.44 |

The remaining funds are available for distribution.

5.  Attached as **Exhibit B**  is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed.  The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category.  The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (05/1/2011)**

6.  The deadline for filing  non-governmental claims in this case was 04/25/2012 and the deadline for filing governmental claims was 04/25/2012.  All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C** .

7. The Trustee's proposed distribution is attached as **Exhibit D** .

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $105,164.05.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $14,832.56 as interim compensation and now requests the sum of $90,331.49, for a total compensation of $105,164.05.[2] In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $0.00, for total expenses of $0.00.[2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 06/19/2014            By:/s/THOMAS B. SULLIVAN, TRUSTEE
                                          Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

**UST Form 101-7-TFR (05/1/2011)**

Exhibit A

## Form 1

Page:  1

### Individual Estate Property Record and Report
### Asset Cases

| | |
|---|---|
| **Case Number:** 10-43501-ERW | **Trustee:** (330180)  THOMAS B. SULLIVAN, TRUSTEE |
| **Case Name:** FREECREST INVESTMENTS, LLC | **Filed (f) or Converted (c):** 10/18/11 (c) |
| | **§341(a) Meeting Date:** 12/08/11 |
| **Period Ending:** 06/19/14 | **Claims Bar Date:** 04/25/12 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | 12 UNIT STRIP MALL/SHOREWOOD, IL | 5,900,000.00 | 2,174,000.00 | | 2,340,000.00 | FA |
| 2 | COMMERCIAL BLDG/800 JEFFERSON, JOLIET, IL | 425,000.00 | 0.00 | | 225,000.00 | FA |
| 3 | VACANT LAND | 90,000.00 | 90,000.00 | | 35,000.00 | FA |
| 4 | CASH ON HAND | 200.00 | 0.00 | | 0.00 | FA |
| 5 | AMCORE BANK CHECKING ACCOUNT | 261,000.00 | 261,000.00 | | 145,411.26 | FA |
| 6 | CLAIM AGAINST PRIVATE BANK | 780,000.00 | 780,000.00 | | 0.00 | FA |
| 7 | RENT (u) | Unknown | N/A | | 587,443.35 | FA |
| 8 | HARRIS BANK (u) | Unknown | Unknown | | 2,718.01 | FA |
| 9 | LEASEHOLD SECURITY DEPOSIT (u) | 2,500.00 | 2,500.00 | | 2,500.00 | FA |
| 10 | INSURANCE CLAIM PROCEEDS (u) | 5,695.00 | 5,695.00 | | 5,695.00 | FA |
| 11 | REAL ESTATE TAX (u) | Unknown | Unknown | | 15,940.54 | FA |
| 12 | REFUNDS (u) | Unknown | 119.21 | | 1,805.22 | FA |
| 13 | TENANT IMPROVEMENT COSTS (u) | Unknown | Unknown | | 746.09 | FA |
| Int | INTEREST (u) | Unknown | N/A | | 3.25 | Unknown |
| 14 | **Assets    Totals** (Excluding unknown values) | **$7,464,395.00** | **$3,313,314.21** | | **$3,362,262.72** | **$0.00** |

**Major Activities Affecting Case Closing:**

EMPLOYED MANAGEMENT AGENT AND BROKER TO BE EMPLOYED TO SELL PROPERTY; CONTINUED FIRST MEETING SET FOR 1/26/12;
NEGOTIATIONS ONGOING WITH TENANTS REGARDING RENT ISSUES; INVESTIGATING TRANSFERS MADE TO INSIDERS; ADVERSARY MATTERS
PENDING VERSUS TRUTH RESTAURANT, INSIDERS FOR POST-PETITION TRANFERS AND AVOIDANCE OF LEASE AMENDMENT AS TO KINZIA SALON;
FINAL REPORT SENT TO US TRUSTEE'S OFFICE ON DECEMBER 11, 2013; AWAITING APPROVAL OF SAME TO FILE AND SET FINAL HEARING DATE

**Initial Projected Date Of Final Report (TFR):**    December 30, 2013        **Current Projected Date Of Final Report (TFR):**    June 30, 2015

Exhibit B

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-43501-ERW | **Trustee:** THOMAS B. SULLIVAN, TRUSTEE (330180) |
| **Case Name:** FREECREST INVESTMENTS, LLC | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-*****17-65 - Checking Account |
| **Taxpayer ID #:** **-***5974 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 06/19/14 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/01/11 | {7} | FARNSWORTH GROUP IN | NOVEMBER RENT | 1222-000 | 6,187.88 | | 6,187.88 |
| 11/03/11 | {7} | SHOREWOOD FAMILY MEDICINE | NOVEMBER RENT | 1222-000 | 2,628.30 | | 8,816.18 |
| 11/08/11 | {7} | D&C MOHUNDRO INC. | NOV RENT | 1222-000 | 2,750.00 | | 11,566.18 |
| 11/17/11 | 1001 | THOMAS B. SULLIVAN | REIMBURSEMENT FOR INSURANCE COVERAGE PAID BY TRUSTEE | 2420-000 | | 1,352.58 | 10,213.60 |
| 11/22/11 | {7} | RESTORATION CHIROPRACTIC WELLNESS CENTER | NOVEMBER RENT | 1222-000 | 3,789.43 | | 14,003.03 |
| 11/22/11 | {7} | PD BROWN ENTERPRISES INC | NOVEMBER RENT | 1222-000 | 3,727.11 | | 17,730.14 |
| 11/28/11 | {7} | BELLA CUCINA CATERING | NOVEMBER RENT | 1222-000 | 510.00 | | 18,240.14 |
| 11/28/11 | {7} | KINZIA SALON | NOVEMBER RENT | 1222-000 | 3,098.00 | | 21,338.14 |
| 11/28/11 | {5} | FIRST MIDWEST BANK | TURNOVER OF BANK ACCOUNT | 1129-000 | 145,411.26 | | 166,749.40 |
| 11/29/11 | {7} | BLUETEK DIGITAL PRINTING | NOV RENT | 1222-000 | 1,000.00 | | 167,749.40 |
| 11/29/11 | {7} | BANK OF NY MELLON | ADJUSTMENT IN DEPOSIT OF 11/28/11/CHECK  LEGAL WRITEEN AMOUNT INCORRECT | 1222-000 | -10.00 | | 167,739.40 |
| 11/30/11 | {7} | SHOREWOOD FAMILY MEDICINE | DEC RENT | 1222-000 | 2,628.30 | | 170,367.70 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.17 | | 170,367.87 |
| 11/30/11 | | To Account #**********1766 | TRANSFER FUNDS | 9999-000 | | 2,227.42 | 168,140.45 |
| 11/30/11 | 1002 | CORVUS JANITORIAL SYSTEMS | JANITORIAL SERVICES - AUGUST - NOVEMBER 2011 | 2420-000 | | 200.00 | 167,940.45 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 34.31 | 167,906.14 |
| 12/01/11 | | To Account #**********1766 | TRANSFER FUNDS | 9999-000 | | 1,304.21 | 166,601.93 |
| 12/05/11 | {7} | EDWARD JONES | DECEMBER RENT | 1222-000 | 1,916.67 | | 168,518.60 |
| 12/05/11 | {7} | ESSENCE OF LIFE HEALING ARTS, INC. | NOVEMBER RENT | 1222-000 | 2,381.00 | | 170,899.60 |
| 12/05/11 | {7} | FARNSWORTH GROUP, INC. | DECEMBER RENT | 1222-000 | 6,187.88 | | 177,087.48 |
| 12/05/11 | | To Account #**********1766 | transfer funds | 9999-000 | | 275.40 | 176,812.08 |
| 12/06/11 | {7} | TRUTH - D&C MOHUNDRO, INC. | DECEMBER RENT | 1222-000 | 2,750.00 | | 179,562.08 |
| 12/07/11 | | To Account #**********1766 | TRANSFER FUNDS | 9999-000 | | 195.88 | 179,366.20 |
| 12/12/11 | | To Account #**********1766 | TRANSFER FUNDS | 9999-000 | | 500.00 | 178,866.20 |
| 12/13/11 | {7} | ESSENCE OF LIFE HEALING ARTS, INC. | RE-DEPOSIT OF NSF CHECK | 1222-000 | 2,381.00 | | 181,247.20 |
| 12/13/11 | {7} | BELLA CUCINA CATERING | DECEMBER RENT | 1222-000 | 510.00 | | 181,757.20 |
| 12/13/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.01 | | 181,757.21 |
| 12/13/11 | | To Account #**********1766 | TRANSFER FUNDS TO PAY EXPENSES | 9999-000 | | 3,000.00 | 178,757.21 |
| 12/13/11 | {7} | ESSENCE OF LIFE HEALING ARTS, INC. | Reversed Deposit 100009 2 NOVEMBER RENT/RETURNED NSF | 1222-000 | -2,381.00 | | 176,376.21 |

Subtotals : $185,466.01 $9,089.80

Exhibit B

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-43501-ERW | **Trustee:** THOMAS B. SULLIVAN, TRUSTEE (330180) |
| **Case Name:** FREECREST INVESTMENTS, LLC | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******17-65 - Checking Account |
| **Taxpayer ID #:** **-***5974 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 06/19/14 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/20/11 | {7} | PD BROWN ENTERPRISES INC. | RENT /DECEMBER | 1222-000 | ! 3,727.11 | | 180,103.32 |
| 12/21/11 | | To Account #*********1766 | TRANSFER FUNDS | 9999-000 | | 2,000.00 | 178,103.32 |
| 12/27/11 | {7} | BLUETEK DIGITAL PRINTING INC. | DEC RENT | 1222-000 | 1,000.00 | | 179,103.32 |
| 12/27/11 | {7} | ESSENCE OF LIFE HEALING ARTS, INC. | DEC RENT | 1222-000 | 2,381.00 | | 181,484.32 |
| 12/28/11 | {7} | KINZIA SALON | DEC RENT | 1222-000 | 3,098.00 | | 184,582.32 |
| 12/29/11 | {7} | EDWARD JONES | JAN  RENT | 1222-000 | 1,916.67 | | 186,498.99 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.44 | | 186,500.43 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 362.37 | 186,138.06 |
| 01/03/12 | {7} | TRUTH - D&C MOHUNDRO INC. | JAN RENT | 1222-000 | 2,750.00 | | 188,888.06 |
| 01/03/12 | {7} | FARNSWORTH GROUP INC. | JAN RENT | 1222-000 | 6,187.88 | | 195,075.94 |
| 01/04/12 | | To Account #*********1766 | TRANSFER FUNDS TO PAY EXPENSES OF OPERATION | 9999-000 | | 4,000.00 | 191,075.94 |
| 01/05/12 | | To Account #*********1766 | TRANSFER FUNDS TO CHECKING FOR EXPENSES | 9999-000 | | 5,000.00 | 186,075.94 |
| 01/09/12 | {7} | RESTORATION CHIROPRACTIC WELLNESS CENTER | JAN RENT | 1222-000 | 3,789.43 | | 189,865.37 |
| 01/11/12 | {7} | BELLA CUCINA CATERING | JAN RENT | 1222-000 | 510.00 | | 190,375.37 |
| 01/18/12 | {7} | SHOREWOOD FAMILY MEDICINE | JAN RENT | 1222-000 | 1,081.30 | | 191,456.67 |
| 01/19/12 | {8} | HARRIS BANK | TURNOVER OF ACCOUNT BALANCE | 1229-000 | 2,718.01 | | 194,174.68 |
| 01/20/12 | {7} | RESTORATION CHIROPRACTIC WELLNESS CENTER | JAN RENT | 1222-000 | 3,789.43 | | 197,964.11 |
| 01/20/12 | {7} | AUSTRALIAN SUN | JAN RENT | 1222-000 | 3,727.11 | | 201,691.22 |
| 01/26/12 | {7} | KINZIA SALON | JAN RENT | 1222-000 | 3,098.00 | | 204,789.22 |
| 01/26/12 | | To Account #*********1766 | | 9999-000 | | 4,000.00 | 200,789.22 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.63 | | 200,790.85 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 420.45 | 200,370.40 |
| 02/01/12 | {7} | FARNSWORTH GROUP, INC. | FEB RENT | 1222-000 | 6,187.88 | | 206,558.28 |
| 02/01/12 | {7} | EDWARD JONES | FEB RENT | 1222-000 | 1,916.67 | | 208,474.95 |
| 02/01/12 | | To Account #*********1766 | TRANSFER FUNDS TO PAY OPERATING EXPENSES | 9999-000 | | 3,000.00 | 205,474.95 |
| 02/07/12 | 1003 | AFS FINANCIAL SOLUTIONS, INC. | PAYOFF OF LEASE/CONTRACT FOR EQUIPMENT | 4210-000 | | 6,883.68 | 198,591.27 |
| 02/10/12 | {7} | SHOREWOOD FAMILY MEDICINE | FEB RENT | 1222-000 | 2,278.25 | | 200,869.52 |
| 02/13/12 | {7} | BELLA CUCINA CATERING | FEB RENT | 1222-000 | 610.00 | | 201,479.52 |
| 02/15/12 | {7} | RESTORATION CHIROPRACTIC WELLNESS CENTER | FEB RENT | 1222-000 | 3,789.43 | | 205,268.95 |

Subtotals :  $54,559.24  $25,666.50

{} Asset reference(s)                    !-Not printed or not transmitted                    Printed: 06/19/2014 11:13 AM    V.13.15

Exhibit B

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-43501-ERW | |
| **Case Name:** FREECREST INVESTMENTS, LLC | |
| **Taxpayer ID #:** **-***5974 | |
| **Period Ending:** 06/19/14 | |

| | |
|---|---|
| **Trustee:** | THOMAS B. SULLIVAN, TRUSTEE (330180) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******17-65 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/23/12 | {7} | AUSTRALIAN SUN | FEB RENT | 1222-000 | 3,727.11 | | 208,996.06 |
| 02/24/12 | {7} | KINZIA SALON | FEB RENT | 1222-000 | 3,098.00 | | 212,094.06 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 407.84 | 211,686.22 |
| 03/02/12 | {7} | EDWARD JONES | MARCH RENT | 1222-000 | ! 1,916.67 | | 213,602.89 |
| 03/02/12 | 1004 | CORVUS JANITORIAL SYSTEMS | DECEMBER 2011, JAN - MARCH 2012 | 2420-000 | | 200.00 | 213,402.89 |
| 03/05/12 | {7} | SHOREWOOD FAMILY MEDICINE | MARCH RENT | 1222-000 | 2,278.25 | | 215,681.14 |
| 03/05/12 | {7} | FARNSWORTH GROUP INC | MARCH RENT | 1222-000 | 6,187.88 | | 221,869.02 |
| 03/06/12 | {7} | ESSENCE OF LIFE HEALING ARTS INC. | MARCH RENT | 1222-000 | 2,381.00 | | 224,250.02 |
| 03/06/12 | {7} | TRUTH | MARCH RENT | 1222-000 | 2,750.00 | | 227,000.02 |
| 03/09/12 | {7} | BELLA CUCINA CATERING | MARCH RENT | 1222-000 | 610.00 | | 227,610.02 |
| 03/14/12 | {7} | ESSENCE OF LIFE HEALING ARTS INC. | REDEPOSIT NSF CHECK FROM 3/6/12 | 1222-000 | 2,381.00 | | 229,991.02 |
| 03/14/12 | {7} | ESSENCE OF LIFE HEALING ARTS INC. | Reversed Deposit 100032 1 MARCH RENT /NSF CHECK | 1222-000 | -2,381.00 | | 227,610.02 |
| 03/15/12 | {7} | RESTORATION CHIROPRACTIC WELLNESS CENTER | MARCH RENT | 1222-000 | 3,789.43 | | 231,399.45 |
| 03/20/12 | {7} | AUSTRALIAN SUN | MARCH RENT | 1222-000 | 3,727.11 | | 235,126.56 |
| 03/26/12 | {7} | KINZIA SALON | MARCH RENT | 1222-000 | 3,098.00 | | 238,224.56 |
| 03/26/12 | | To Account #*********1766 | TRANSFER FUNDS | 9999-000 | | 3,000.00 | 235,224.56 |
| 03/26/12 | | To Account #*********1766 | TRANSFER FUNDS TO PAY TAXES | 9999-000 | | 8,000.00 | 227,224.56 |
| 03/30/12 | {7} | EDWARD JONES | ELECTRONIC PAYMENT OF APRIL RENT | 1222-000 | 1,916.67 | | 229,141.23 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 463.18 | 228,678.05 |
| 04/03/12 | | To Account #*********1766 | TRANSFER FUNDS | 9999-000 | | 5,000.00 | 223,678.05 |
| 04/10/12 | {7} | SHOREWOOD FAMILY MEDICINE | APRIL RENT | 1222-000 | 2,278.25 | | 225,956.30 |
| 04/10/12 | {7} | TRUTH | APRIL RENT | 1222-000 | 2,750.00 | | 228,706.30 |
| 04/10/12 | 1005 | Grochocinski, Grochocinski & Lloyd, Ltd. | INTERIM COMPENSATION AND EXPENSES TO TEE COUNSEL | | | 23,749.15 | 204,957.15 |
| | | | FEES              23,715.00 | 3210-000 | | | 204,957.15 |
| | | | EXPENSES           34.15 | 3120-000 | | | 204,957.15 |
| 04/12/12 | {7} | BELLA CUCINA CATERING | APRIL RENT | 1222-000 | 610.00 | | 205,567.15 |
| 04/12/12 | 1006 | WILL COUNTY TREASURER | PARCEL#05-06-09-314-043-0000/TAX YEAR 2010 | 2820-000 | | 70,482.20 | 135,084.95 |
| 04/16/12 | {7} | RESTORATION CHIROPRACTIC WELLNESS CENTER | APRIL RENT | 1222-000 | 3,789.43 | | 138,874.38 |
| 04/17/12 | {7} | RESTORATION CHIROPRACTIC WELLNESS CENTER | CORRECTION OF DEPOSIT/CHECK WRITTEN FOR WRONG AMOUNT | 1222-000 | -700.00 | | 138,174.38 |

Subtotals :          $44,207.80          $111,302.37

{} Asset reference(s)                    !-Not printed or not transmitted                    Printed: 06/19/2014 11:13 AM    V.13.15

Exhibit B

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-43501-ERW | **Trustee:** THOMAS B. SULLIVAN, TRUSTEE (330180) |
| **Case Name:** FREECREST INVESTMENTS, LLC | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******17-65 - Checking Account |
| **Taxpayer ID #:** **-***5974 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 06/19/14 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 04/24/12 | {7} | AUSTRALIAN SUN | APRIL RENT | | 1222-000 | 3,727.11 | | 141,901.49 |
| 04/26/12 | {7} | KINZIA SALON | APRIL RENT | | 1222-000 | 3,098.00 | | 144,999.49 |
| 04/30/12 | {7} | RESTORATION CHIROPRACTIC | BALANCE OF APRIL RENT | | 1222-000 | 700.00 | | 145,699.49 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | | 2600-000 | | 435.07 | 145,264.42 |
| 05/01/12 | {7} | EDWARD JONES | MAY RENT | | 1222-000 | 1,916.67 | | 147,181.09 |
| 05/02/12 | {7} | FARNSWORTH GROUP, INC. | MAY RENT | | 1222-000 | 6,187.88 | | 153,368.97 |
| 05/02/12 | {7} | FARNSWORTH GROUP, INC. | APRIL RENT | | 1222-000 | 6,187.88 | | 159,556.85 |
| 05/02/12 | | To Account #*********1766 | | | 9999-000 | | 3,000.00 | 156,556.85 |
| 05/04/12 | {7} | ESSENCE OF LIFE HEALING ARTS, INC. | MAY RENT | | 1222-000 | 2,381.00 | | 158,937.85 |
| 05/08/12 | {7} | SHOREWOOD FAMILY MEDICINE | MAY RENT | | 1222-000 | 2,278.25 | | 161,216.10 |
| 05/08/12 | {7} | TRUTH | MAY RENT | | 1222-000 | 2,750.00 | | 163,966.10 |
| 05/10/12 | {9} | WILLIAM J SAVARINO | SECURITY DEPOSIT | | 1223-000 | 2,500.00 | | 166,466.10 |
| 05/10/12 | 1007 | NICOR | ACCT#20-06-59-9932 6 | | 2420-000 | | 1,595.36 | 164,870.74 |
| 05/10/12 | {7} | NSF OF ESSENCE LIFE RENT | | | 1222-000 | -2,381.00 | | 162,489.74 |
| 05/11/12 | {7} | BELLA CUCINA CATERING | MAY RENT | | 1222-000 | 610.00 | | 163,099.74 |
| 05/14/12 | {7} | RESTORATION CHIROPRACTIC WELLNESS CENTER | MAY RENT | | 1222-000 | 3,789.43 | | 166,889.17 |
| 05/15/12 | {7} | AUSTRALIAN SUN | MAY RENT | | 1222-000 | 3,727.11 | | 170,616.28 |
| 05/22/12 | | To Account #*********1766 | | | 9999-000 | | 1,000.00 | 169,616.28 |
| 05/30/12 | {7} | KINZIA SALON | MAY RENT | | 1222-000 | 3,098.00 | | 172,714.28 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | | 2600-000 | | 391.16 | 172,323.12 |
| 06/01/12 | {7} | ESSENCE OF LIEF HEALING ARTS INC. | MAY RENT REDEPOSIT OF NSF CHECK | | 1222-000 | 2,381.00 | | 174,704.12 |
| 06/01/12 | {7} | EDWARD JONES | JUNE RENT | | 1222-000 | 1,916.67 | | 176,620.79 |
| 06/04/12 | 1008 | MCCOLLOM REALTY, LTD | INV 7841/MAY MANAGEMENT FEE & EXPENSES | | | | 1,459.90 | 175,160.89 |
| | | | FEES | 950.05 | 2690-460 | | | 175,160.89 |
| | | | EXPENSES | 509.85 | 2690-470 | | | 175,160.89 |
| 06/04/12 | 1009 | MCCOLLOM REALTY, LTD | COMMISSION ON LEASE TO SAVARINO/CAPRIS PIZZA | | 2690-460 | | 3,181.50 | 171,979.39 |
| 06/04/12 | 1010 | TPC, INC. | INV 3600/ SERVICE 5/1/12-5/31/12 | | 2420-000 | | 845.42 | 171,133.97 |
| 06/05/12 | {7} | FARNSWORTH GROUP, INC. | JUNE RENT | | 1222-000 | 6,187.88 | | 177,321.85 |
| 06/07/12 | | To Account #*********1766 | Transfer | | 9999-000 | | 2,000.00 | 175,321.85 |
| 06/12/12 | {7} | ESSENCE OF LIFE | NSF DEPOSIT OF 5/10 AND REDEPOSITED ON 6/1 | | 1222-000 | -2,381.00 | | 172,940.85 |
| 06/14/12 | {7} | RESTORATION CHIROPRACTIC | JUNE RENT | | 1222-000 | 3,789.43 | | 176,730.28 |

| | | Subtotals : | $52,464.31 | $13,908.41 | |
|---|---|---|---|---|---|

Exhibit B

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 10-43501-ERW | |
| **Case Name:** | FREECREST INVESTMENTS, LLC | |
| **Taxpayer ID #:** | **-***5974 | |
| **Period Ending:** | 06/19/14 | |

| | |
|---|---|
| **Trustee:** | THOMAS B. SULLIVAN, TRUSTEE (330180) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******17-65 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | WELLNESS CENTER | | | | | |
| 06/18/12 | {7} | BELLA CUCINA CATERING | JUNE RENT | 1222-000 | 610.00 | | 177,340.28 |
| 06/19/12 | {7} | AUSTRALIAN SUN | JUNE RENT | 1222-000 | 3,727.11 | | 181,067.39 |
| 06/21/12 | {7} | TRUTH | JUNE RENT | 1222-000 | 2,750.00 | | 183,817.39 |
| 06/28/12 | {7} | EDWARD JONES | JULY RENT | 1222-000 | 1,916.67 | | 185,734.06 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 354.14 | 185,379.92 |
| 07/02/12 | {7} | KINZIA SALON | JUNE RENT | 1222-000 | 3,098.00 | | 188,477.92 |
| 07/02/12 | {7} | FARNSWORTH GROUP INC | JULY RENT | 1222-000 | 6,187.88 | | 194,665.80 |
| 07/03/12 | 1011 | GUNNY'S LOCKSMITH SERVICE | WORK ORDER NO. 2071, 2072, 2073 | 2420-000 | | 626.09 | 194,039.71 |
| 07/06/12 | {7} | CAPRIS PIZZA OF SHOREWOOD | JULY RENT | 1222-000 | 2,329.75 | | 196,369.46 |
| 07/06/12 | {7} | TRUTH | JULY RENT | 1222-000 | 2,750.00 | | 199,119.46 |
| 07/10/12 | 1012 | CHICAGO ELEVATOR COMPANY | INV 407540/JULY 2012 | 2420-000 | | 215.00 | 198,904.46 |
| 07/10/12 | 1013 | FARMERS INSURANCE | VQ08915/8/13-8/27 & 8/28-9/12 | 2420-750 | | 741.38 | 198,163.08 |
| 07/10/12 | 1014 | ELGIN SWEEPING SERVICES, INC. | 2012-2378/JUNE 2012 | 2420-000 | | 129.00 | 198,034.08 |
| 07/10/12 | 1015 | TPC, INC. | INV 3604/MAINTENACE/6/1-6/30/12 | 2420-000 | | 436.91 | 197,597.17 |
| 07/10/12 | 1016 | SHOREWOOD MUNICIPAL UTILITIES | ACCT#008047-000/1130-1152 W JEFFERSON/5/16 TO 6/15/12<br>Stopped on 08/08/12 | 2420-000 | | 144.06 | 197,453.11 |
| 07/10/12 | 1017 | MCCOLLOM REALTY, LTD | INV 7855/JUNE 2012 MANAGEMENT FEES | 2690-460 | | 845.05 | 196,608.06 |
| 07/10/12 | 1018 | MCCOLLOM REALTY, LTD | INV 7853/COSTS TO MANAGEMENT COMPANY | 2690-470 | | 894.07 | 195,713.99 |
| 07/11/12 | {7} | RESTORATION CHIROPRACTIC WELLNESS CENTER | JULY RENT | 1222-000 | 3,789.43 | | 199,503.42 |
| 07/16/12 | {7} | RESTORATION CHIROPRACTIC WELLNESS CENTER | CHECK WRITTEN OUT FOR DIFFERENT AMOUNT | 1222-000 | -700.00 | | 198,803.42 |
| 07/18/12 | 1019 | IMAGE ONE FACILITY SOLUTIONS | INV 31164/AUGUST JANITORIAL SERVICES | 2420-000 | | 225.00 | 198,578.42 |
| 07/18/12 | 1020 | AT&T | ACCT#81572904072059/JULY 7 - AUG 6 | 2420-000 | | 97.17 | 198,481.25 |
| 07/18/12 | 1021 | KINZLER'S JANITORIAL, INC | INV 9182/WAX/STRIP FLOORS ETC<br>Voided on 07/26/12 | 2420-000 | | 850.00 | 197,631.25 |
| 07/18/12 | 1022 | JAMES J BUCZKO PAINTING & DECORATING | INV 120705/PAINT HAMMEL CREEK COMMONS | 2420-000 | | 550.00 | 197,081.25 |
| 07/20/12 | {7} | RESTORATION CHIROPRACTIC WELLNESS CENTER | BALANCE OF RENT FOR JULY | 1222-000 | 700.00 | | 197,781.25 |
| 07/26/12 | {7} | KINZIA SALON | JULY RENT | 1222-000 | 3,098.00 | | 200,879.25 |
| 07/26/12 | 1021 | KINZLER'S JANITORIAL, INC | INV 9182/WAX/STRIP FLOORS ETC<br>Voided: check issued on 07/18/12 | 2420-000 | | -850.00 | 201,729.25 |

Subtotals :  $30,256.84    $5,257.87

Exhibit B

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 10-43501-ERW | | | **Trustee:** | THOMAS B. SULLIVAN, TRUSTEE (330180) | |
| **Case Name:** | FREECREST INVESTMENTS, LLC | | | **Bank Name:** | The Bank of New York Mellon | |
| | | | | **Account:** | ****-*****17-65 - Checking Account | |
| **Taxpayer ID #:** | **-***5974 | | | **Blanket Bond:** | $5,000,000.00  (per case limit) | |
| **Period Ending:** | 06/19/14 | | | **Separate Bond:** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 07/26/12 | 1023 | KINZLER'S JANITORIAL, INC. | INV 9182/1150 W. JEFFERSON ST | 2420-000 | | 850.00 | 200,879.25 |
| 07/27/12 | {7} | AUSTRALIAN SUN | JULY RENT | 1222-000 | 3,727.11 | | 204,606.36 |
| 07/30/12 | 1024 | MCCOLLOM REALTY, LTD | INV 7870 & 7869 | | | 1,332.07 | 203,274.29 |
| | | | EXPENSES | 392.49 | 2690-470 | | | 203,274.29 |
| | | | FEES | 939.58 | 2690-460 | | | 203,274.29 |
| 07/31/12 | {7} | EDWARD JONES | AUG RENT | 1222-000 | 1,916.67 | | 205,190.96 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 431.35 | 204,759.61 |
| 08/01/12 | {7} | FARNSWORTH GROUP INC | AUGUST RENT | 1222-000 | 6,187.88 | | 210,947.49 |
| 08/03/12 | {7} | SHOREWOOD FAMILY MEDICINE | AUGUST RENT | 1222-000 | 2,278.25 | | 213,225.74 |
| 08/07/12 | {7} | CAPRI'S PIZZA OF SHOREWOOD | AUGUST RENT | 1222-000 | 2,329.75 | | 215,555.49 |
| 08/07/12 | 1025 | SAMMY'S CONCRETE & DECORATIVE LAWNS | LANDSCAPING SVCS/INV LW-4867 & LW-4866/JUNE & JULY | | | 375.00 | 215,180.49 |
| | | | INV LW-4867/LANDSCAPING SVCS, JULY 2012 | 150.00 | 2420-000 | | | 215,180.49 |
| | | | INV LW-4866/JUNE LANDSCAPING SVCS | 225.00 | 2420-000 | | | 215,180.49 |
| 08/08/12 | 1016 | SHOREWOOD MUNICIPAL UTILITIES | ACCT#008047-000/1130-1152 W JEFFERSON/5/16 TO 6/15/12 Stopped: check issued on 07/10/12 | 2420-000 | | -144.06 | 215,324.55 |
| 08/08/12 | 1026 | ELGIN SWEEPING SERVICES, INC. | INV 2012-2467/PARKING LOT SWEEPING FOR JULY 2012 | 2420-000 | | 129.00 | 215,195.55 |
| 08/08/12 | 1027 | SHOREWOOD MUNICIPAL UTILITIES | ACCT#008047-000/SVC 6/16-7/15/12 & | | | 285.89 | 214,909.66 |
| | | | REISSUANCE OF CHECK #1016/SVC 5/16-6/15/12 | 144.06 | 2420-000 | | | 214,909.66 |
| | | | SVC 6/16 - 7/15/12 | 141.83 | 2420-000 | | | 214,909.66 |
| 08/08/12 | 1028 | CHICAGO ELEVATOR COMPANY | INV 407921/AUG 2012 SERVICE | 2420-000 | | 215.00 | 214,694.66 |
| 08/09/12 | 1029 | IMAGE ONE FACILITY SOLUTIONS | INV 31431/SEPTEMBER JANITORIAL SVC | 2420-000 | | 225.00 | 214,469.66 |
| 08/09/12 | 1030 | FARMERS INSURANCE | ACCT#VQ08915/Policy 604761062 & 604761070 | 2420-750 | | 786.97 | 213,682.69 |
| 08/14/12 | {7} | TRUTH | AUGUST RENT | 1222-000 | 2,750.00 | | 216,432.69 |
| 08/16/12 | {7} | RESTORATION CHIROPRACTIC WELLNESS CENTER | AUGUST RENT | 1222-000 | 3,789.43 | | 220,222.12 |
| 08/28/12 | {7} | KINZIA SALON | AUGUST RENT | 1222-000 | 3,098.00 | | 223,320.12 |
| 08/28/12 | {7} | AUSTRALIAN SUN | AUGUST RENT | 1222-000 | 3,727.11 | | 227,047.23 |

Subtotals : $29,804.20  $4,486.22

{} Asset reference(s)

Exhibit B

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

**Case Number:** 10-43501-ERW
**Case Name:** FREECREST INVESTMENTS, LLC

**Taxpayer ID #:** **-***5974
**Period Ending:** 06/19/14

**Trustee:** THOMAS B. SULLIVAN, TRUSTEE (330180)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******17-65 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/29/12 | 1031 | COMED | ACCT#0153061137/BLD A 1144 W JEFFERSON ST/ SVC 7/17/12-8/15/12 | 2420-000 | | 157.11 | 226,890.12 |
| 08/29/12 | 1032 | COMED | ACCT#1683155152/1150 W JEFFERSON ST/ SVC 7/17/12-8/15/12 | 2420-000 | | 27.01 | 226,863.11 |
| 08/29/12 | 1033 | COMED | ACCT#1913038017/BLDG B 1144 W JEFFERSON ST/ SVC 7/17/12-8/15/12 | 2420-000 | | 58.56 | 226,804.55 |
| 08/30/12 | {7} | BELLA CUCINA CATERING | AUGUST RENT | 1222-000 | 520.00 | | 227,324.55 |
| 08/30/12 | {7} | EDWARD JONES | SEPTEMBER RENT | 1222-000 | 1,916.67 | | 229,241.22 |
| 08/30/12 | 1034 | MCCOLLOM REALTY, LTD | AUGUST MGMT FEES & EXPENSES | | | 1,368.49 | 227,872.73 |
| | | | MGMT COMPANY  1,045.24 FEES | 2690-460 | | | 227,872.73 |
| | | | MGMT COMPANY  323.25 EXPENSES | 2690-470 | | | 227,872.73 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 463.03 | 227,409.70 |
| 09/04/12 | {7} | FARNSWORTH GROUP INC. | SEPTEMBER RENT | 1222-000 | 6,187.88 | | 233,597.58 |
| 09/06/12 | {7} | SHOREWOOD FAMILY MEDICINE | JUNE & JULY RENT | 1222-000 | 4,556.50 | | 238,154.08 |
| 09/06/12 | {7} | SHOREWOOD FAMILY MEDICINE | SEPTEMBER RENT | 1222-000 | 2,278.25 | | 240,432.33 |
| 09/10/12 | {7} | TRUTH | SEPTEMBER RENT | 1222-000 | 2,750.00 | | 243,182.33 |
| 09/11/12 | 1035 | NICOR | aCCT#20-06-59-9932 6/8/3/12-9/4/12/1150 W JEFFERSON, SHOREWOOD | 2420-000 | | 67.93 | 243,114.40 |
| 09/11/12 | 1036 | SHOREWOOD MUNICIPAL UTILITIES | aCCT#008047-000/1130-1152 W JEFFERSON, 7/16/12-8/15/12 | 2420-000 | | 146.60 | 242,967.80 |
| 09/11/12 | 1037 | FARMERS | ACCT#VQ08915/10/13- 11/12 | 2420-750 | | 786.97 | 242,180.83 |
| 09/11/12 | 1038 | CHICAGO ELEVATOR COMPANY | iNV 408352SEPTEMBER 2012 | 2420-000 | | 215.00 | 241,965.83 |
| 09/11/12 | 1039 | ELGIN SWEEPING SERVICES, INC. | INV 2012-2548/AUGUST 2012/POWER SWEEPING | 2420-000 | | 129.00 | 241,836.83 |
| 09/11/12 | 1040 | TPC, INC. | iNV 3613/MAINTENANCE SVCS 7/1/12-8/31/12 | 2420-000 | | 2,340.24 | 239,496.59 |
| 09/13/12 | {7} | BELLA CUCINA CATERING | SEPTEMBER RENT | 1222-000 | 510.00 | | 240,006.59 |
| 09/13/12 | 1041 | IMAGE ONE FACILITY SOLUTIONS | INV 31728/OCTOBER JANITORIAL SVCS | 2420-000 | | 225.00 | 239,781.59 |
| 09/17/12 | {7} | SAVARINO PIZZA LTD | SEPTEMBER RENT | 1222-000 | 2,329.75 | | 242,111.34 |
| 09/17/12 | {7} | RESTORATION CHIROPRACTIC WELLNESS CENTER | SEPTEMBER RENT | 1222-000 | 3,789.43 | | 245,900.77 |
| 09/19/12 | {10} | FARMERS' INSURANCE EXCHANGE | INSURANCE CLAIM PROCEEDS REGARDING DAMAGE | 1280-002 | 5,695.00 | | 251,595.77 |
| 09/19/12 | 1042 | AT&T | ACCT#/81572904072059/SVC AUG 7 THRU OCT 6 | 2420-000 | | 208.15 | 251,387.62 |

Subtotals :  $30,533.48   $6,193.09

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-43501-ERW | **Trustee:** THOMAS B. SULLIVAN, TRUSTEE (330180) |
| **Case Name:** FREECREST INVESTMENTS, LLC | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******17-65 - Checking Account |
| **Taxpayer ID #:** **-***5974 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 06/19/14 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/20/12 | 1043 | COMED | ACCT#0153061137/BLDGA/1144 W JEFFERSON/8/15/12-9/14/12 | 2420-000 | | 314.46 | 251,073.16 |
| 09/20/12 | 1044 | COMED | ACCT#1913038017/BLDG B/1144 W JEFFERSON/8/15/12-9/14/12 | 2420-000 | | 60.43 | 251,012.73 |
| 09/20/12 | 1045 | COMED | ACCT#1683155152/1150 W JEFFERSON/ 8/15/12-9/14/12 | 2420-000 | | 27.43 | 250,985.30 |
| 09/24/12 | {7} | AUSTRALIAN SUN | SEPTEMBER RENT | 1222-000 | 3,727.11 | | 254,712.41 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 465.80 | 254,246.61 |
| 10/01/12 | {7} | FARNSWORTH GROUP, INC. | OCTOBER RENT | 1222-000 | 6,187.88 | | 260,434.49 |
| 10/01/12 | {7} | EDWARD JONES | OCTOBER RENT | 1222-000 | 1,916.67 | | 262,351.16 |
| 10/01/12 | 1046 | INNOVALAW, PC | reimbursement for adversary filing fee/12-01483 | 2700-000 | | 293.00 | 262,058.16 |
| 10/01/12 | 1047 | NICOR GAS | 64-72-69-4335 6/1144 W JEFFERSON ST, STE 100/4/4/12-5/29/12 | 2420-000 | | 755.95 | 261,302.21 |
| 10/03/12 | 1048 | SHOREWOOD MUNICIPAL UTILITIES | ACCT#008047-000/1130-1152 W JEFFERSON ST | 2420-000 | | 169.02 | 261,133.19 |
| 10/03/12 | 1049 | ELGIN SWEEPING SERVICES, INC. | INV 2012-2634/PARKING LOT SWEEPING FOR SEPT 2012 | 2420-000 | | 129.00 | 261,004.19 |
| 10/03/12 | 1050 | MCCOLLOM REALTY, LTD | INV 7893/7894/SEPTEMBER MGMT FEES & COSTS | | | 1,489.47 | 259,514.72 |
| | | | EXPENSES          350.58 | 2690-470 | | | 259,514.72 |
| | | | FEES             1,138.89 | 2690-460 | | | 259,514.72 |
| 10/03/12 | 1051 | TPC, INC. | INV 3617/SEPTEMER MAINTENANCE SVCS | 2420-000 | | 2,317.67 | 257,197.05 |
| 10/03/12 | 1052 | CHICAGO ELEVATOR COMPANY | INV 408890 | 2420-000 | | 215.00 | 256,982.05 |
| 10/04/12 | {7} | SAVARINO PIZZA LTD | OCTOBER RENT | 1222-000 | 2,329.75 | | 259,311.80 |
| 10/04/12 | {7} | KINZIA SALON | OCTOBER RENT | 1222-000 | 3,098.00 | | 262,409.80 |
| 10/09/12 | {7} | SHOREWOOD FAMILY MEDICINE | OCTOBER RENT | 1222-000 | 2,278.25 | | 264,688.05 |
| 10/10/12 | 1053 | SUSANA HUERTA | INV LW-5349/LAWN CARE 1134, 1146, 1142, 1146 JEFFERSON ST | 2420-000 | | 300.00 | 264,388.05 |
| 10/10/12 | 1054 | IMAGE ONE FACILITY SOLUTIONS | INV 32005/JANITORIAL SVC | 2420-000 | | 225.00 | 264,163.05 |
| 10/10/12 | 1055 | FARMERS INSURANCE | ACCT#VQ08915/11-13 TO 12/12/12 | 2420-750 | | 786.97 | 263,376.08 |
| 10/10/12 | 1056 | NICOR | ACCT#20-06-59-9932 6/1150 W JEFFERSON, SHOREWOOD | 2420-000 | | 325.56 | 263,050.52 |
| 10/11/12 | {7} | TRUTH | OCTOBER RENT | 1222-000 | 2,075.00 | | 265,125.52 |
| 10/11/12 | {7} | BELLA CUCINA CATERING | OCTOBER RENT | 1222-000 | 510.00 | | 265,635.52 |
| 10/12/12 | | WILSTOMP INC. | SECURITY DEPOSIT | | 9,628.87 | | 275,264.39 |
| | {7} | | DECEMBER 2012,        4,825.00 | 1222-000 | | | 275,264.39 |

| | | | Subtotals : | | $31,751.53 | $7,874.76 | |

{} Asset reference(s)                                                                    Printed: 06/19/2014 11:13 AM   V.13.15

Exhibit B

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-43501-ERW | **Trustee:** THOMAS B. SULLIVAN, TRUSTEE (330180) |
| **Case Name:** FREECREST INVESTMENTS, LLC | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******17-65 - Checking Account |
| **Taxpayer ID #:** **-***5974 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 06/19/14 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | JANUARY &<br>FEBRUARY 2013 | | | | | |
| | | | REAL ESTATE<br>TAXES/DECEMBER<br>2012 & JANUARY &<br>FEBRUARY 2013 | 2,811.93 | 2820-000 | | | 275,264.39 |
| | | | COMMON AREA<br>MAINTENANCE/DECEM<br>BER 2012/JANUARY &<br>FEBRUARY 2013 | 1,991.94 | 2690-000 | | | 275,264.39 |
| 10/15/12 | {7} | RESTORATION CHIROPRACTIC<br>WELLNESS CENTER | OCTOBER RENT | | 1222-000 | 3,789.43 | | 279,053.82 |
| 10/16/12 | 1057 | DONGARRA ELECTRIC CO, INC. | INV B21011-4/MAINTENANCE ON LIGHTING | | 2420-000 | | 429.75 | 278,624.07 |
| 10/16/12 | 1058 | CHICAGO ELEVATOR COMPANY | INV 409192 | | 2420-000 | | 850.00 | 277,774.07 |
| 10/17/12 | 1059 | INNOVALAW, PC | REIMBURSEMENT FOR ADVERSARY<br>FILING FEE/12-01580 | | 2700-000 | | 293.00 | 277,481.07 |
| 10/17/12 | 1060 | AT&T | ACCT#815 729 0407 2059/ | | 2420-000 | | 96.62 | 277,384.45 |
| 10/18/12 | 1061 | INNOVALAW, PC | reimbursement for adversary filing fee/12A<br>01592 | | 2700-000 | | 293.00 | 277,091.45 |
| 10/18/12 | 1062 | COMED | ACCT#1913038017/BLDG B 1144 W<br>JEFFERSON ST/9/14/-10/15/12 | | 2420-000 | | 62.77 | 277,028.68 |
| 10/18/12 | 1063 | COMED | ACCT#1683155152/1150 W JEFERSON<br>ST/9/14-10/15/12 | | 2420-000 | | 27.02 | 277,001.66 |
| 10/18/12 | 1064 | COMED | ACCT#0153061137/BLDG A /1144 W<br>JEFFERSON ST | | 2420-000 | | 277.78 | 276,723.88 |
| 10/22/12 | {7} | TRUTH | BALANCE OF OCTOBER RENT | | 1222-000 | 675.00 | | 277,398.88 |
| 10/22/12 | 1065 | CHEXX SYSTEMS | INV 000137/ALARM MONITORING<br>OCTOBER & NOVEMBER | | 2420-000 | | 174.00 | 277,224.88 |
| 10/24/12 | {7} | AUSTRALIAN SUN | OCTOBER RENT | | 1222-000 | 3,727.11 | | 280,951.99 |
| 10/26/12 | 1066 | SAMMY'S CONCRETE &<br>DECORATIVE LAWNS | INV #LW-5527/OCTOBER LAWN SERVICE | | 2420-000 | | 225.00 | 280,726.99 |
| 10/31/12 | {7} | KINZIA SALON | OCTOBER RENT | | 1222-000 | 3,098.00 | | 283,824.99 |
| 10/31/12 | {7} | EDWARD JONES | NOVEMBER RENT | | 1222-000 | 1,916.67 | | 285,741.66 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | | 2600-000 | | 613.97 | 285,127.69 |
| 11/01/12 | | SAVARINO PIZZA LTD | NOVEMBER RENT | | | 2,599.55 | | 287,727.24 |
| | {11} | | REAL ESTATE TAXES | 1,411.60 | 1290-000 | | | 287,727.24 |
| | {7} | | RENT | 1,187.95 | 1222-000 | | | 287,727.24 |
| 11/01/12 | | FARNSWORTH GROUP, INC. | NOVEMBER RENT | | | 9,853.21 | | 297,580.45 |

| | | |
|---|---|---|
| Subtotals : | $25,658.97 | $3,342.91 |

{} Asset reference(s)

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-43501-ERW | **Trustee:** THOMAS B. SULLIVAN, TRUSTEE (330180) |
| **Case Name:** FREECREST INVESTMENTS, LLC | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******17-65 - Checking Account |
| **Taxpayer ID #:** **-***5974 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 06/19/14 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | {11} | | REAL ESTATE TAXES 8,330.66 | 1290-000 | | | 297,580.45 |
| | {7} | | RENT 1,522.55 | 1222-000 | | | 297,580.45 |
| 11/01/12 | 1067 | SAM'S PLUMBING & SEWER | INV 12-1002 | 2420-000 | | 1,750.00 | 295,830.45 |
| 11/01/12 | 1068 | ELGIN SWEEPING SERVICES, INC. | INV 2012-2723/LOT SWEEPING FOR OCTOBER 2012 | 2420-000 | | 129.00 | 295,701.45 |
| 11/01/12 | 1069 | TPC, INC. | INV 3621/ OCT 1 - 31, 2012/MAINTENANCE SERVICE | 2420-000 | | 965.63 | 294,735.82 |
| 11/01/12 | 1070 | MCCOLLOM REALTY, LTD | INV 7923 & 7922 | | | 1,909.86 | 292,825.96 |
| | | | MGMT CO EXPENSES 748.47 | 2690-470 | | | 292,825.96 |
| | | | MGMT COMPANY 1,161.39<br>FEES | 2690-460 | | | 292,825.96 |
| 11/01/12 | 1071 | MCCOLLOM REALTY, LTD | INV 7911/ COMMISSION OF LEASE WITH WISLTOMP INC. | 2690-460 | | 7,304.90 | 285,521.06 |
| 11/01/12 | 1072 | MCCOLLOM REALTY, LTD | INV 7923 & 7922<br>Voided on 11/01/12 | 2690-460 | | ! 1,909.86 | 283,611.20 |
| 11/01/12 | 1072 | MCCOLLOM REALTY, LTD | INV 7923 & 7922<br>Voided: check issued on 11/01/12 | 2690-460 | | ! -1,909.86 | 285,521.06 |
| 11/02/12 | 1073 | LAKE FOREST HOMEOWNERS ASSOCIATION | PAID ASSESSMENT LETTER/SALE OF LOT 57<br>Stopped on 02/26/13 | 2500-000 | | 1,575.00 | 283,946.06 |
| 11/02/12 | 1074 | RECON SOLUTIONS, INC. | INV 1571-FARM | 2420-000 | | 6,695.00 | 277,251.06 |
| 11/06/12 | | SHOREWOOD FAMILY MEDICINE | NOV RENT & REAL ESTATE TAX | | 4,147.00 | | 281,398.06 |
| | {7} | | RENT 2,103.00 | 1222-000 | | | 281,398.06 |
| | {11} | | 1/2 OF 2012 REAL 2,044.00<br>ESTATE TAX OWED | 1290-000 | | | 281,398.06 |
| 11/06/12 | 1075 | NICOR | ACCT#82-66-84-6252-4.1144 W JEFFERSON ST, SUITE 100, SHOREWOOD | 2420-000 | | 32.50 | 281,365.56 |
| 11/06/12 | 1076 | NICOR | ACCT#76-01-97-9075-7/1146 W JEFFERSON, SHOREWOOD | 2420-000 | | 16.79 | 281,348.77 |
| 11/06/12 | 1077 | NICOR | ACCT#20-06-59-9932 6/1150 W JEFFERSON, SHOREWOOD | 2420-000 | | 329.39 | 281,019.38 |
| 11/06/12 | 1078 | CHICAGO ELEVATOR COMPANY | INV 409449/ACCT#1144JERRERSON-02 | 2420-000 | | 215.00 | 280,804.38 |
| 11/09/12 | {7} | TRUTH | NOVEMBE RENT | 1222-000 | 2,750.00 | | 283,554.38 |
| 11/09/12 | | RESTORATION CHIROPRACTIC WELLNES CENTER | NOVEMBER RENT | | | 3,789.43 | 287,343.81 |
| | {11} | | real estate taxes 276.67 | 1290-000 | | | 287,343.81 |
| | {7} | | rent 3,512.76 | 1222-000 | | | 287,343.81 |
| 11/13/12 | {7} | BELLA CUCINA CATERING | NOVEMBER RENT | 1222-000 | 534.15 | | 287,877.96 |

| | | | | Subtotals : | $11,220.58 | $20,923.07 | |

{} Asset reference(s)      !-Not printed or not transmitted      Printed: 06/19/2014 11:13 AM    V.13.15

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-43501-ERW | **Trustee:** THOMAS B. SULLIVAN, TRUSTEE (330180) |
| **Case Name:** FREECREST INVESTMENTS, LLC | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******17-65 - Checking Account |
| **Taxpayer ID #:** **-***5974 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 06/19/14 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/13/12 | 1079 | IMAGE ONE FACILITY SOLUTIONS | INV 32283/DECEMBER JANITORIAL SVCS | 2420-000 | | 225.00 | 287,652.96 |
| 11/13/12 | 1080 | FARMERS INSURANCE | ACCT#VQ08915/ PERIOD 12/13 TO 1/12 | 2420-000 | | 786.97 | 286,865.99 |
| 11/27/12 | 1081 | TROY ELECTRIC | SERVICE CALL RE; ELECTRIC/INV 000153 | 2420-000 | | 186.00 | 286,679.99 |
| 11/27/12 | 1082 | AT&T | ACCT#815 729 0407 2059/ | 2420-000 | | 96.59 | 286,583.40 |
| 11/27/12 | 1083 | COMED | ACCT#1683155152/ 1150 W JEFFERSON/10/15 - 11/13/12 | 2420-000 | | 27.46 | 286,555.94 |
| 11/27/12 | 1084 | COMED | ACCT#1913038017/ BLDG B 1144 W JEFFERSON/10/15 - 11/13/12 | 2420-000 | | 26.25 | 286,529.69 |
| 11/27/12 | 1085 | COMED | ACCT#0153061137/ BLDG A 1144 W JEFFERSON/10/15 - 11/13/12 | 2420-000 | | 271.54 | 286,258.15 |
| 11/29/12 | {7} | EDWARD JONES | DECEMBER RENT | 1222-000 | 4,082.46 | | 290,340.61 |
| 11/30/12 | | CHICAGO TITLE & TRUST COMPANY | SALE OF LOT 57 | | 20,172.78 | | 310,513.39 |
| | {3} | CHICAGO TITLE | SALE OF LOT 57          35,000.00 | 1110-000 | | | 310,513.39 |
| | | WILL COUNTY TREASURER | COUNTY TAXES          -2,959.77 | 2820-000 | | | 310,513.39 |
| | | LAKE FORREST HOA | HOA          -1,475.00 | 2500-000 | | | 310,513.39 |
| | | WILL COUNTY TREASURER | 2011 TAXES          -3,298.39 | 2820-000 | | | 310,513.39 |
| | | WILL COUNTY TREASURER | 2010 TAXES          -2,738.56 | 2820-000 | | | 310,513.39 |
| | | BAY PROPERTY SERVICES | ASSOCIATION LETTER          -100.00 | 2500-000 | | | 310,513.39 |
| | | CHICAGO TITLE | TITLE CHARGES, ETS          -2,103.00 | 2500-000 | | | 310,513.39 |
| | | CENTURY 21 PRO TEAM | COMMISSION          -2,100.00 | 3510-000 | | | 310,513.39 |
| | | | TRANSFER STAMPS          -52.50 | 2820-000 | | | 310,513.39 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 597.29 | 309,916.10 |
| 12/03/12 | {7} | AUSTRALIAN SUN | NOVEMBER RENT | 1222-000 | 3,727.11 | | 313,643.21 |
| 12/03/12 | {7} | FARNSWORTH GROUP, INC | DECEMBER RENT | 1222-000 | 5,687.88 | | 319,331.09 |
| 12/03/12 | | From Account #*********1766 | TRANSFER FUNDS TO CLOSE ACCOUNT | 9999-000 | 27.02 | | 319,358.11 |
| 12/04/12 | 1086 | SHOREWOOD MUNICIPAL UTILITIES | ACCT#008047-000/1130-1152 W JEFFERSON STREET/10/16/12 TO 11/15/12 | 2420-000 | | 11.36 | 319,346.75 |
| 12/04/12 | 1087 | MCCOLLOM REALTY, LTD | INV 7936 & 7940/NOVEMBER FEES & COSTS | | | 1,623.36 | 317,723.39 |
| | | | MGMT CO EXPENSES          695.27 | 2690-470 | | | 317,723.39 |
| | | | MGMT CO FEES          928.09 | 2690-460 | | | 317,723.39 |
| 12/04/12 | 1088 | TPC, INC. | INV 3625/11/1/12 - 11/30/12 | 2420-000 | | 217.01 | 317,506.38 |
| 12/05/12 | 1089 | TROY ELECTRIC | INV 000152/HAMMEL CREEK COMMONS | 2420-000 | | 242.00 | 317,264.38 |
| 12/06/12 | {7} | SAVARINO PIZZA LTD | DECEMBER RENT | 1222-000 | 2,599.55 | | 319,863.93 |
| 12/06/12 | 1090 | CHICAGO ELEVATOR COMPANY | INV 409980 | 2420-000 | | 215.00 | 319,648.93 |

| | | |
|---|---|---|
| Subtotals : | $36,296.80 | $4,525.83 |

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-43501-ERW | **Trustee:** THOMAS B. SULLIVAN, TRUSTEE (330180) |
| **Case Name:** FREECREST INVESTMENTS, LLC | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******17-65 - Checking Account |
| **Taxpayer ID #:** **-***5974 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 06/19/14 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 12/06/12 | 1091 | NICOR | aCCT#76-01-97-9075 7/1146 W JEFFERSON, SHOREWOOD/11/1/12 - 12/4/45 | 2420-000 | | 25.17 | 319,623.76 |
| 12/06/12 | 1092 | NICOR | aCCT#82-66-84-6252 4/1144 W JEFFERSON, SHOREWOOD/11/1/12 - 12/4/45 | 2420-000 | | 43.40 | 319,580.36 |
| 12/06/12 | 1093 | ELGIN SWEEPING SERVICES, INC. | INV 2012-2804/PARKING LOT SWEEPING FOR NOVEMBER 2012 | 2420-000 | | 129.00 | 319,451.36 |
| 12/11/12 | {7} | TRUTH | DECEMBER RENT | 1222-000 | 2,750.00 | | 322,201.36 |
| 12/11/12 | {7} | SHOREWOOD FAMILY MEDICINE | DECEMBER RENT | 1222-000 | 4,146.99 | | 326,348.35 |
| 12/11/12 | 1094 | FARMERS INSURANCE | ACCT#VQ08915/1/13 TO 2/12/12 | 2420-750 | | 786.97 | 325,561.38 |
| 12/11/12 | 1095 | SHOREWOOD MUNICIPAL UTILITIES | ACCT#008047-000/1130-1152 W JEFFERSON STREET/10/16/12 TO 11/15/12/ERROR IN CHECK #1095 AMOUNT | 2420-000 | | 500.00 | 325,061.38 |
| 12/12/12 | 1096 | IMAGE ONE FACILITY SOLUTIONS, INC. | INV 32548/JANUARY JANITORIAL SVCS | 2420-000 | | 225.00 | 324,836.38 |
| 12/14/12 | {7} | RESTORATION CHIROPRACTIC WELLNESS CENTER | DECEMBER RENT | 1222-000 | 3,789.43 | | 328,625.81 |
| 12/18/12 | {7} | BELLA CUCINA CATERING | DECEMBER RENT | 1222-000 | 510.00 | | 329,135.81 |
| 12/21/12 | 1097 | AT&T | ACCT#81572904072059 | 2420-000 | | 99.84 | 329,035.97 |
| 12/21/12 | 1098 | COMED | ACCT#1913038017/BLDG B 1144 W JEFERSON ST, SHOREWOOD/11/13/12 TO 12/14/12 | 2420-000 | | 26.77 | 329,009.20 |
| 12/21/12 | 1099 | COMED | ACCT#1683155152/1150 W JEFERSON ST, SHOREWOOD/11/13/12 TO 12/14/12 | 2420-000 | | 27.87 | 328,981.33 |
| 12/27/12 | 1100 | BEVERLY SNOW AND ICE, INC. | INV 5447 | 2420-000 | | 320.00 | 328,661.33 |
| 12/27/12 | 1101 | COMED | ACCT#0153061137/BDG A, 1144 W JEFFERSON STREET, STOREWOOD/11/13/12  TO 12/14/12 | 2420-000 | | 272.72 | 328,388.61 |
| 12/27/12 | 1102 | ELGIN SWEEPING SERVICES, INC. | INV 2012-2883/LOT SWEEPING FOR DECEMBER 2012 | 2420-000 | | 129.00 | 328,259.61 |
| 12/27/12 | 1103 | STINGRAY MECHANICAL SERVICES, INC. | INV 20741112/HVAC UNIT SHOREWOOD | 2420-000 | | 10,750.00 | 317,509.61 |
| 12/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 640.56 | 316,869.05 |
| 01/02/13 | {7} | Edward Jones | January Rent | 1222-000 | 2,097.15 | | 318,966.20 |
| 01/03/13 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001033018088 20130103 | 9999-000 | | 316,869.05 | 2,097.15 |
| 01/08/13 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001033018088 20130108 | 9999-000 | | 1,548.31 | 548.84 |
| 01/22/13 | | RABOBANK MIGRATION | TRANSFER TO 0001033018088 | 9999-000 | | 548.84 | 0.00 |

|  |  |  |  | Subtotals : | $13,293.57 | $332,942.50 |  |

Exhibit B

# **Form 2**

## **Cash Receipts And Disbursements Record**

| | |
|---|---|
| **Case Number:** 10-43501-ERW | **Trustee:** THOMAS B. SULLIVAN, TRUSTEE (330180) |
| **Case Name:** FREECREST INVESTMENTS, LLC | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******17-65 - Checking Account |
| **Taxpayer ID #:** **-***5974 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 06/19/14 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | TRANSFER OUT | 20130122 | | | | |
| 02/26/13 | 1073 | LAKE FOREST HOMEOWNERS ASSOCIATION | PAID ASSESSMENT LETTER/SALE OF LOT 57 | 2500-000 | | -1,575.00 | 1,575.00 |
| | | | Stopped: check issued on 11/02/12 | | | | |
| 03/05/13 | | TRANSFER TO 0001033018088 20130305 | TRANSFER TO 0001033018088 20130305 | 9999-000 | | ! 1,575.00 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 545,513.33 | 545,513.33 | **$0.00** |
| Less: Bank Transfers | 27.02 | 368,044.11 | |
| **Subtotal** | **545,486.31** | **177,469.22** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$545,486.31** | **$177,469.22** | |

---

{} Asset reference(s)                    !-Not printed or not transmitted                    Printed: 06/19/2014 11:13 AM    V.13.15

Exhibit B

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-43501-ERW | **Trustee:** THOMAS B. SULLIVAN, TRUSTEE (330180) |
| **Case Name:** FREECREST INVESTMENTS, LLC | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******17-66 - Checking Account |
| **Taxpayer ID #:** **-***5974 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 06/19/14 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/30/11 | | From Account #*********1765 | TRANSFER FUNDS | 9999-000 | 2,227.42 | | 2,227.42 |
| 11/30/11 | 101 | DUSTIN WAMPACH | REIMBURSEMENT FOR UTILITY PAYMENT FEE | 2420-000 | | 5.50 | 2,221.92 |
| 11/30/11 | 102 | THOMAS B. SULLIVAN | REIMBURSEMENT FOR PAYMENT TO COMED | 2420-000 | | 2,221.92 | 0.00 |
| 12/01/11 | | From Account #*********1765 | TRANSFER FUNDS | 9999-000 | 1,304.21 | | 1,304.21 |
| 12/05/11 | | MCCOLLOM REALTY, LTD | should have been a check/entered as deposit in error | 1290-000 | ! 1,304.21 | | 2,608.42 |
| 12/05/11 | | From Account #*********1765 | transfer funds | 9999-000 | 275.40 | | 2,883.82 |
| 12/05/11 | 103 | MCCOLLOM REALTY, LTD | MILLEAGE REIMBURSEMENT/NOVEMBER | 2690-470 | | 275.40 | 2,608.42 |
| 12/05/11 | 104 | MCCOLLOM REALTY, LTD | DUPLICATE CHECK<br>Voided on 12/05/11 | 3992-470 | | ! 275.40 | 2,333.02 |
| 12/05/11 | 104 | MCCOLLOM REALTY, LTD | DUPLICATE CHECK<br>Voided: check issued on 12/05/11 | 3992-470 | | ! -275.40 | 2,608.42 |
| 12/06/11 | 105 | MCCOLLOM REALTY, LTD | | | | 1,304.21 | 1,304.21 |
| | | | COMMISSIONS          1,000.05 | 2690-460 | | | 1,304.21 |
| | | | EXPENSES          304.16 | 2690-470 | | | 1,304.21 |
| 12/06/11 | | MCCOLLOM REALTY, LTD | Reversed Deposit 100001 1 COMMISSIONS AND REIMBURSEMENT OF EXPENSES | 1290-000 | -1,304.21 | | 0.00 |
| 12/07/11 | | From Account #*********1765 | TRANSFER FUNDS | 9999-000 | 195.88 | | 195.88 |
| 12/07/11 | 106 | AT&T | ACCT#81572904072059/ELEVATOR AND ALARMS COSTS 10/8/11-11/7/11 | 2420-000 | | 182.10 | 13.78 |
| 12/07/11 | 107 | ARROW LOCKSMITH SERVICE, INC. | DUPLICATE KEY COSTS | 2420-000 | | 13.76 | 0.02 |
| 12/12/11 | | From Account #*********1765 | TRANSFER FUNDS | 9999-000 | 500.00 | | 500.02 |
| 12/12/11 | 108 | UPS | OVERNIGHT DELIVERY FEES | 2990-000 | | 23.24 | 476.78 |
| 12/13/11 | | From Account #*********1765 | TRANSFER FUNDS TO PAY EXPENSES | 9999-000 | 3,000.00 | | 3,476.78 |
| 12/13/11 | 109 | Grochocinski, Grochocinski & Lloyd, Ltd. | REIMBURSEMENT FOR AT&T DISCONNECT PAYMENT | 2420-000 | | 182.10 | 3,294.68 |
| 12/13/11 | 110 | COMED | ACCT#168315512/DEPOSIT/1150 W JEFFERSON ST | 2420-000 | | 1,190.00 | 2,104.68 |
| 12/14/11 | 111 | BEVERLY SNOW AND ICE, INC. | SALTING AT PROPERTY IN SHOREWOOD/DECEMBER 10 | 2420-000 | | 320.00 | 1,784.68 |
| 12/16/11 | 112 | FARMER'S INSURANCE | INSURANCE COVERAGE DECEMBER 2011 | 2420-750 | | 663.79 | 1,120.89 |
| 12/19/11 | 113 | SAM'S PLUMBING & SEWER | WINTERIZATION FEES | 2420-000 | | 165.00 | 955.89 |
| 12/20/11 | 114 | AT&T | NOV 8 - DEC 7, 2011 | 2420-000 | | 110.80 | 845.09 |
| 12/21/11 | | From Account #*********1765 | TRANSFER FUNDS | 9999-000 | 2,000.00 | | 2,845.09 |
| 12/21/11 | 115 | BEVERLY SNOW AND ICE, INC. | DECEMBER 17TH SERVICE/SHOREWOOD | 2420-000 | | 320.00 | 2,525.09 |
| | | | Subtotals : | | $9,502.91 | $6,977.82 | |

{} Asset reference(s)                    !-Not printed or not transmitted                    Printed: 06/19/2014 11:13 AM    V.13.15

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 10-43501-ERW

**Case Name:** FREECREST INVESTMENTS, LLC

**Taxpayer ID #:** **-***5974

**Period Ending:** 06/19/14

**Trustee:** THOMAS B. SULLIVAN, TRUSTEE (330180)

**Bank Name:** The Bank of New York Mellon

**Account:** ****-******17-66 - Checking Account

**Blanket Bond:** $5,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/11 | 116 | COMED | ACCT#0153061137 /1144 W JEFFERSON/SHOREWOOD/ BLDG A - 11/4/11 TO 12/15/11 | 2420-000 | | 554.88 | 1,970.21 |
| 12/21/11 | 117 | COMED | ACCT#1913038017/1144 W JEFFERSON/BLDG B/  11/14 TO 12/15/11 | 2420-000 | | 80.62 | 1,889.59 |
| 12/21/11 | 118 | COMED | ACCT#1683155152/BALANCE 12/6 TO 12/15/11/1150 W JEFFERSON | 2420-000 | | 8.71 | 1,880.88 |
| 12/28/11 | 119 | MCCOLLOM REALTY, LTD | EXPENSES /MANAGEMENT COMPANY | 2690-470 | | 388.58 | 1,492.30 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 1,467.30 |
| 01/04/12 | | From Account #*********1765 | TRANSFER FUNDS TO PAY EXPENSES OF OPERATION | 9999-000 | 4,000.00 | | 5,467.30 |
| 01/04/12 | 120 | COMED | ACCT#168315515/ DEP#963475305 | 2420-000 | | 1,190.00 | 4,277.30 |
| 01/04/12 | 121 | SHOREWOOD MUNICIPAL UTILITIES | ACCT#008047-000/ WATER & SEWER SERVICE 11/16/11 TO 12/15/11/1130-1152 W JEFFERSON ST | 2420-000 | | 828.93 | 3,448.37 |
| 01/05/12 | | From Account #*********1765 | TRANSFER FUNDS TO CHECKING FOR EXPENSES | 9999-000 | 5,000.00 | | 8,448.37 |
| 01/05/12 | 122 | TPC, INC. | MAINTENANCE COMPANY/REPAIRS | 2420-000 | | 2,148.98 | 6,299.39 |
| 01/05/12 | 123 | MCCOLLOM REALTY, LTD | COMMISSIONS/EXEPSNES FOR DECEMBER | | | 1,174.52 | 5,124.87 |
| | | | COMMISSIONS          1,099.82 | 2690-460 | | | 5,124.87 |
| | | | MILEAGE                  74.70 REIMBURSEMENT | 2690-470 | | | 5,124.87 |
| 01/05/12 | 124 | BEVERLY SNOW & ICE, INC. | SALT SERVICE/INV 4257 | 2420-000 | | 320.00 | 4,804.87 |
| 01/09/12 | 125 | PREMATIC SERVICE CORP | FARMERS INSURANCE/POLICY 604761062 & 604761070/ PERIOD 2/13/12 THRU 3/12/12 | 2420-000 | | 663.79 | 4,141.08 |
| 01/17/12 | 126 | WASTE MANAGEMENT | ACCT# 435-0071314-2007-2/SHOREWOOD | 2420-000 | | 418.12 | 3,722.96 |
| 01/24/12 | 127 | JULIE M EVERTS | BROCHURE DESIGN FOR SHOREWOOD | 2420-000 | | 60.00 | 3,662.96 |
| 01/24/12 | 128 | BEVERLY SNOW & ICE, INC. | SALTING/SNOW AND ICE REMOVAL/ INV 4522, 4399 & 4602 | 2420-000 | | 1,664.00 | 1,998.96 |
| 01/26/12 | | From Account #*********1765 | | 9999-000 | 4,000.00 | | 5,998.96 |
| 01/26/12 | 129 | COMED | ACCT#0153061137/BLDG A, 1144 w jEFFERSON/12/15/11 TO 1/20/12 | 2420-000 | | 573.10 | 5,425.86 |
| 01/26/12 | 130 | COMED | ACCT#1913038017/BLDG B/1144 W JEFFERSON/12/15/11 TO 1/20/12 | 2420-000 | | 133.74 | 5,292.12 |
| 01/26/12 | 131 | DONGARRA ELECTRIC CO., INC. | ELECTRIC WORK/REPLACE FIXTURES AND LIGHTING OUTSTIDE BLDG/SHORWOOD | 2420-000 | | 1,532.59 | 3,759.53 |
| 01/30/12 | 132 | THOMAS ALARM, INC. | ALARM MAINTENACE, SHOREWOOD | 2420-000 | | 240.00 | 3,519.53 |

Subtotals :               $13,000.00        $12,005.56

{} Asset reference(s)

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-43501-ERW | **Trustee:** THOMAS B. SULLIVAN, TRUSTEE (330180) |
| **Case Name:** FREECREST INVESTMENTS, LLC | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******17-66 - Checking Account |
| **Taxpayer ID #:** **-***5974 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 06/19/14 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/31/12 | 133 | BEVERLY SNOW & ICE, INC. | 1/20/12 SERVICES/SHOREWOOD | 2420-000 | | 892.00 | 2,627.53 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 2,602.53 |
| 02/01/12 | | From Account #*********1765 | TRANSFER FUNDS TO PAY OPERATING EXPENSES | 9999-000 | 3,000.00 | | 5,602.53 |
| 02/01/12 | 134 | ELGIN SWEEING SERVICES, INC. | INVOICE #2012-1968/PARKING LOT SWEEPING FOR JAN 2012 | 2420-000 | | 129.00 | 5,473.53 |
| 02/01/12 | 135 | BEVERLY SNOW & ICE, INC. | INV 4880/SHOREWOOD<br>Stopped on 05/02/12 | 2420-000 | | 640.00 | 4,833.53 |
| 02/01/12 | 136 | SHOREWOOD MUNICIPAL UTILITIES | ACCT #008047-000/SERVICE PERIOD 12/16 TO 1/15/12/WATER & SEWER | 2420-000 | | 218.94 | 4,614.59 |
| 02/01/12 | 137 | MCCOLLOM REALTY, LTD | JANUARY FEES AND COSTS | | | 1,296.27 | 3,318.32 |
| | | | EXPENSES           207.88 | 2690-470 | | | 3,318.32 |
| | | | FEES           1,088.39 | 2690-460 | | | 3,318.32 |
| 02/02/12 | {7} | ESSENCE OF LIFE HEALING ARTS INC. | FEB RENT | 1222-000 | 2,381.00 | | 5,699.32 |
| 02/02/12 | {7} | TRUTH/D&C MOHUNDRO INC. | FEB RENT | 1222-000 | 2,750.00 | | 8,449.32 |
| 02/02/12 | 138 | NICOR | ACCT# 20-06-59-9932 6/  1150 W JEFFERSON | 2420-000 | | 506.00 | 7,943.32 |
| 02/14/12 | 139 | CROSSMARK PRINTING INC. | COPIES/LEASE SALES SHEET | 2990-000 | | 108.00 | 7,835.32 |
| 02/14/12 | 140 | FARMERS | POLICY #604761070/604761062/INSURANCE PREMIUM- 3/13 TO 4/12 | 2420-750 | | 663.79 | 7,171.53 |
| 02/14/12 | 141 | AT&T | 81572904072059/JAN 8 THRU FEB 2, 2012 | 2420-000 | | 0.97 | 7,170.56 |
| 02/14/12 | 142 | FILLMORE ELECTRIC SUPPLY CO, INC. | HALOGEN BULBS | 2420-000 | | 47.85 | 7,122.71 |
| 02/14/12 | 143 | BEVERLY SNOW & ICE, INC | INV 4952/ FEB 8, 2012 SERVICE | 2420-000 | | 320.00 | 6,802.71 |
| 02/14/12 | 144 | INTERNATIONAL SURETIES, | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 12/31/2011 FOR CASE #10-43501, BOND#016026455/Feb 1, 2012 thru Feb 1, 2013 | 2300-000 | | 162.46 | 6,640.25 |
| 02/14/12 | 145 | NORTHWEST - METRO SECURITY, INC. | INV #29904/ BACKGROUND INVESTIGATION ON NICHOLAS CANNELLA | 2990-000 | | 100.00 | 6,540.25 |
| 02/15/12 | 146 | BEVERLY SNOW & ICE, INC. | INV#5037/ SERVICE OF 2/10/12 | 2420-000 | | 320.00 | 6,220.25 |
| 02/21/12 | 147 | Grochocinski, Grochocinski & Lloyd, Ltd. | REIMBURSEMENT FOR UPS COSTS | 2990-000 | | 41.77 | 6,178.48 |
| 02/21/12 | 148 | BEVERLY SNOW & ICE, INC. | INV#5161/ SERVICE  DATE 2/14/12 | 2420-000 | | 320.00 | 5,858.48 |
| 02/23/12 | 149 | COMED | ACCT# 0153061137/SERVICE 1/20-2/1712 /BLDG A 1144 W. | 2420-000 | | 504.34 | 5,354.14 |

| | | |
|---|---|---|
| Subtotals : | $8,131.00 | $6,296.39 |

Exhibit B

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 10-43501-ERW | |
| **Case Name:** | FREECREST INVESTMENTS, LLC | |
| **Taxpayer ID #:** | **-***5974 | |
| **Period Ending:** | 06/19/14 | |

| | |
|---|---|
| **Trustee:** | THOMAS B. SULLIVAN, TRUSTEE (330180) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******17-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | JEFFERSON/SHOREWOOD | | | | |
| 02/23/12 | 150 | COMED | ACCT#1913038017/BLDG B 1144 W JEFFERSON ST/SHOREWOOD/SVC 1/20-2/17/12 | 2420-000 | | 120.96 | 5,233.18 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 5,208.18 |
| 03/02/12 | 151 | TPC, INC. | iNV #3590/SERVICE AND REPAIRS/ FEB 1 - 29, 2012 | 2420-000 | | 1,113.56 | 4,094.62 |
| 03/02/12 | 152 | MCCOLLOM REALTY, LTD. | FEES AND EXPENSES/MANAGEMENT CO | | | 1,553.82 | 2,540.80 |
| | | | FEES                        1,069.10 | 2690-460 | | | 2,540.80 |
| | | | EXPENSES                     484.72 | 2690-470 | | | 2,540.80 |
| 03/02/12 | 153 | BEVERLY SNOW & ICE, INC. | INV 5268/SERVICE DATE 2/24/12 | 2420-000 | | 320.00 | 2,220.80 |
| 03/02/12 | 154 | SHOREWOOD MUNICIPAL UTILITIES | ACCT#008047-000/1130-1152 W. JEFFERSON ST/JAN 16 - FEB 15 | 2420-000 | | 227.26 | 1,993.54 |
| 03/02/12 | 155 | ELGIN SWEEPING SERVICES, INC. | POWER SWEEPING OF PARKING LOT/INV 2012-2047 | 2420-000 | | 129.00 | 1,864.54 |
| 03/08/12 | 156 | NICOR | ACCT#77-35-00-41420/ 1134 W JEFFERSON/SVC 2/3/12-3/6/12 | 2420-000 | | 198.67 | 1,665.87 |
| 03/12/12 | 157 | PREMATIC SERVICE CORPORATION/FARMERS INS. | ACCT#VQ08915/SERVICE 4/13 THRU 5/12 | 2420-750 | | 663.79 | 1,002.08 |
| 03/14/12 | 158 | FILLMORE ELECTRIC SUPPLY CO INC. | INV 111626LLIGHT BULBS/SCONCES IN MAIN HALLWAY | 2420-000 | | 30.37 | 971.71 |
| 03/19/12 | 159 | AT&T | 81572904072059/March 7 - April 6, 2012 | 2420-000 | | 91.53 | 880.18 |
| 03/26/12 | | From Account #*********1765 | TRANSFER FUNDS | 9999-000 | 3,000.00 | | 3,880.18 |
| 03/26/12 | | From Account #*********1765 | TRANSFER FUNDS TO PAY TAXES | 9999-000 | 8,000.00 | | 11,880.18 |
| 03/26/12 | 160 | DONGARRA ELECTRIC CO INC. | INV B20320-2/ ELECTRIC REPAIRS | 2420-000 | | 1,408.00 | 10,472.18 |
| 03/26/12 | 161 | COMED | ACCT#1913038017/1144 W JEFFERSON BLDG B/SERVICE 2/17/12-3/19/12 | 2420-000 | | 121.95 | 10,350.23 |
| 03/26/12 | 162 | COMED | ACCT#0153061137/1144 W JEFFERSON BLDG A/SERVICE 2/17/12-3/19/12 | 2420-000 | | 332.17 | 10,018.06 |
| 03/26/12 | 163 | WILL COUNTY TREASURER | PARCEL #05 06 09 314 047/2010 TAX BILLS | 2820-000 | | 25.91 | 9,992.15 |
| 03/26/12 | 164 | WILL COUNTY TREASURER | PARCEL #30 07 17 208 011/ 2010 TAX BILLS | 2820-000 | | 5,853.71 | 4,138.44 |
| 03/26/12 | 165 | WILL COUNTY TREASURER | PARCEL #30 07 17 208 012/ 2010 TAX BILLS | 2820-000 | | 2,969.34 | 1,169.10 |
| 03/26/12 | 166 | WILL COUNTY TREASURER | PARCEL #30 07 17 208 013/ 2010 TAX BILLS | 2820-000 | | 678.06 | 491.04 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 466.04 |
| 04/03/12 | | From Account #*********1765 | TRANSFER FUNDS | 9999-000 | 5,000.00 | | 5,466.04 |

Subtotals :                    $16,000.00        $15,888.10

{} Asset reference(s)

Exhibit B

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

**Case Number:** 10-43501-ERW
**Case Name:** FREECREST INVESTMENTS, LLC

**Taxpayer ID #:** **-***5974
**Period Ending:** 06/19/14

**Trustee:** THOMAS B. SULLIVAN, TRUSTEE (330180)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******17-66 - Checking Account
**Blanket Bond:** $5,000.00 (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/03/12 | 167 | MCCOLLOM REALTY, LTD | MARCH MGMT FEE | 2690-460 | | 1,074.10 | 4,391.94 |
| 04/03/12 | 168 | MCCOLLOM REALTY, LTD | MARCH MGMT EXPENSES | 2690-470 | | 247.10 | 4,144.84 |
| 04/03/12 | 169 | SHOREWOOD MUNICIPAL UTILITIES | ACCT/008047-000/WATER BILL/SVC FROM 2/16/12-3/15/12 | 2420-000 | | 160.70 | 3,984.14 |
| 04/10/12 | 170 | FARMERS INSURANCE | ACCT#VQ08915/ PREMIUM 5/13 THRU 6/12 | 2420-750 | | 663.79 | 3,320.35 |
| 04/10/12 | 171 | ELGIN SWEEPING SERVICES INC. | INV 2012-2126/MARCH 2012 | 2420-000 | | 129.00 | 3,191.35 |
| 04/10/12 | 172 | TPC, INC. | INV 3593/ SERVICES 3/1-3/31/12/REPAIRS | 2420-000 | | 1,697.76 | 1,493.59 |
| 04/16/12 | 173 | UPS | INV#0000FA7336142/  OVERNIGHT DELIVERY FEES | 2990-000 | | 22.02 | 1,471.57 |
| 04/16/12 | 174 | AT&T | ACCT#81572904072059/MARCH 8-APRIL 7, 2012 | 2420-000 | | 91.49 | 1,380.08 |
| 04/24/12 | 175 | COMED | BLDG A 1144 W JEFFERSON ST, 3/19/12-4/17/12 | 2420-000 | | 323.35 | 1,056.73 |
| 04/24/12 | 176 | COMED | BLDG B/1144 S JEFFERSON/  3/19-4/17/12 | 2420-000 | | 63.20 | 993.53 |
| 04/30/12 | 177 | RECORDER OF DEEDS | RECORDATION FEE FOR NOTICE OF INTEREST IN REAL ESTATE | 2990-000 | | 34.75 | 958.78 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 26.67 | 932.11 |
| 05/02/12 | | From Account #*********1765 | | 9999-000 | 3,000.00 | | 3,932.11 |
| 05/02/12 | 135 | BEVERLY SNOW & ICE, INC. | INV 4880/SHOREWOOD Stopped: check issued on 02/01/12 | 2420-000 | | -640.00 | 4,572.11 |
| 05/02/12 | 178 | BEVERLY SNOW & ICE REMOVAL | INV 4880/REPLACEMENT OF CHECK #135 | 2420-000 | | 640.00 | 3,932.11 |
| 05/02/12 | 179 | MCCOLLOM REALTY, LTD | FEES AND COSTS TO MANAGEMENT CO | | | 1,366.58 | 2,565.53 |
| | | | EXPENSES          416.53 | 2690-470 | | | 2,565.53 |
| | | | FEES              950.05 | 2690-460 | | | 2,565.53 |
| 05/02/12 | 180 | SHOREWOOD MUNICIPAL UTILITIES | ACCT 008047-000/3/16/12 TO 4/15/12/1130-1152 W. JEFFERSON ST | 2420-000 | | 193.98 | 2,371.55 |
| 05/08/12 | 181 | IMAGE ONE FACILITY SOLUTIONS | INV 30614/MAY JANITORIAL SERVICES | 2420-000 | | 225.00 | 2,146.55 |
| 05/08/12 | 182 | ELGIN SWEEPING SERVICES, INC. | INV 2012-2210/APRIL 2012 LOT SWEEPING | 2420-000 | | 129.00 | 2,017.55 |
| 05/08/12 | 183 | TPC, INC. | INV 3597/REPAIRS | 2420-000 | | 323.23 | 1,694.32 |
| 05/09/12 | 184 | ELGIN SWEEPING SERVICES, INC. | POWER SWEEPING OF PARKING LOT/INV 2012-2210/Hammel Creek Commons Voided on 05/09/12 | 2420-000 | | ! 129.00 | 1,565.32 |
| 05/09/12 | 184 | ELGIN SWEEPING SERVICES, INC. | POWER SWEEPING OF PARKING LOT/INV 2012-2210/Hammel Creek Commons Voided: check issued on 05/09/12 | 2420-000 | | ! -129.00 | 1,694.32 |
| 05/09/12 | 185 | NICOR | ACCT 77-35-00-4142 0/1134 W JEFFERSON | 2420-000 | | 147.36 | 1,546.96 |
| | | | Subtotals : | | $3,000.00 | $6,919.08 | |

{} Asset reference(s)                    !-Not printed or not transmitted                    Printed: 06/19/2014 11:13 AM    V.13.15

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 10-43501-ERW
**Case Name:** FREECREST INVESTMENTS, LLC

**Taxpayer ID #:** **-***5974
**Period Ending:** 06/19/14

**Trustee:** THOMAS B. SULLIVAN, TRUSTEE (330180)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******17-66 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | ST, SHOREWOOD | | | | |
| 05/09/12 | 186 | PREMATIC SERVICE CORPORATION | ACCT VQ08915/INSURANCE 6/13 TO 7/12 | 2420-750 | | 663.79 | 883.17 |
| 05/09/12 | 187 | SUSANA HUERTA | INV #4260/SPRING CLEAN UP/LANDSCAPING | 2420-000 | | 225.00 | 658.17 |
| 05/09/12 | 188 | PROPERTY INSIGHT | TRACT SEARCH Voided on 07/16/12 | 2990-000 | | 85.00 | 573.17 |
| 05/16/12 | 189 | AT&T | ACCT#81572904072059/APRIL 8 - MAY 7 | 2420-000 | | 91.48 | 481.69 |
| 05/16/12 | 190 | IMAGE ONE FACILITY SOLUTIONS | INV 30613/JANITORIAL SERVICE/APRIL 20-30 | 2420-000 | | 103.92 | 377.77 |
| 05/22/12 | | From Account #*********1765 | | 9999-000 | 1,000.00 | | 1,377.77 |
| 05/22/12 | 191 | AREM CONTAINER & SUPPLY CO | INV 1/388990/JANITORIAL SUPPLIES | 2420-000 | | 106.25 | 1,271.52 |
| 05/22/12 | 192 | SIGN EXPRESS | INV 11381/OUTDOOR SIGN DISPLAY | 2420-000 | | 440.00 | 831.52 |
| 05/23/12 | 193 | COMED | ACCT#1683155152/1150 W JEFFERSON/SERVICE 4/17/12-5/17/12 | 2420-000 | | 28.79 | 802.73 |
| 05/23/12 | 194 | COMED | ACCT#1913038017/1144 W JEFFERSON, BLDG B/SERVICE 4/17/12-5/17/12 | 2420-000 | | 63.95 | 738.78 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 713.78 |
| 06/07/12 | | From Account #*********1765 | Transfer | 9999-000 | 2,000.00 | | 2,713.78 |
| 06/07/12 | 195 | WASTE MANAGEMENT | ACCT#435-0071314-2007-2/ MAY 2012 | 2420-000 | | 452.74 | 2,261.04 |
| 06/07/12 | 196 | VILLAGE OF SHOREWOOD | INV 0049047/ ELEVATOR INSPECTION | 2420-000 | | 60.00 | 2,201.04 |
| 06/07/12 | 197 | SHOREWOOD MUNICIPAL UTILITIES | ACCT #008047-000/ 1130-1152 W JEFFERSON / SVC 4/16-5/15/12 | 2420-000 | | 177.34 | 2,023.70 |
| 06/07/12 | 198 | ELGIN SWEEPING SERVICES INC. | INV 2012-2288/ PARKING LOT SWEEPING/MAY 2012 | 2420-000 | | 129.00 | 1,894.70 |
| 06/07/12 | 199 | CROSSMARK PRINTING INC. | INV 21252/1150 W JEFFERSON | 2420-000 | | 72.00 | 1,822.70 |
| 06/12/12 | 200 | SUSANA HUERTA | MOWING/TRIMMING/LANDSCAPING/INV LW-4485/MAY 2012 | 2420-000 | | 225.00 | 1,597.70 |
| 06/12/12 | 201 | FARMERS INSURANCE | ACCT#vQ08915/604761062 & 604761070 | 2420-750 | | 663.79 | 933.91 |
| 06/14/12 | 202 | IMAGE ONE FACILITY SOLUTIONS | INV 31002/JULY CLEANING SERVICES | 2420-000 | | 225.00 | 708.91 |
| 06/18/12 | 203 | CHICAGO ELEVATOR COMPANY | ELEVATOR SERVICE/INV 406877 | 2420-000 | | 215.00 | 493.91 |
| 06/19/12 | 204 | IMAGE ONE FACILITY SOLUTIONS | INV 30619/JUNE JANITORIAL SVC | 2420-000 | | 225.00 | 268.91 |
| 06/19/12 | 205 | AT&T | ACCT#81572904072059/JUNE 7 THRU JUL 6 | 2420-000 | | 91.43 | 177.48 |
| 06/21/12 | 206 | COMED | ACCT#1913038017/BLDG B, 1144 W JEFFERSON ST | 2420-000 | | 59.77 | 117.71 |
| 06/21/12 | 207 | COMED | ACCT#1683155152/1150 W JEFFERSON | 2420-000 | | 28.69 | 89.02 |

Subtotals :     $3,000.00     $4,457.94

{} Asset reference(s)                                                                                  Printed: 06/19/2014 11:13 AM     V.13.15

Exhibit B

# Form 2

Page: 20

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 10-43501-ERW | |
| **Case Name:** | FREECREST INVESTMENTS, LLC | |
| | | |
| **Taxpayer ID #:** | **-***5974 | |
| **Period Ending:** | 06/19/14 | |

| | |
|---|---|
| **Trustee:** | THOMAS B. SULLIVAN, TRUSTEE (330180) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******17-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | STREET | | | | |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 64.02 |
| 07/16/12 | 188 | PROPERTY INSIGHT | TRACT SEARCH | 2990-000 | | -85.00 | 149.02 |
| | | | Voided: check issued on 05/09/12 | | | | |
| 07/24/12 | 208 | COMED | ACCT#1683155152 | 2420-000 | | 27.21 | 121.81 |
| 07/24/12 | 209 | COMED | ACCT#1913038017 | 2420-000 | | 94.79 | 27.02 |
| 12/03/12 | | To Account #*********1765 | TRANSFER FUNDS TO CLOSE ACCOUNT | 9999-000 | | 27.02 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 52,633.91 | 52,633.91 | $0.00 |
| Less: Bank Transfers | 47,502.91 | 27.02 | |
| **Subtotal** | **5,131.00** | 52,606.89 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$5,131.00** | **$52,606.89** | |

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-43501-ERW | **Trustee:** THOMAS B. SULLIVAN, TRUSTEE (330180) |
| **Case Name:** FREECREST INVESTMENTS, LLC | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******4565 - Checking Account |
| **Taxpayer ID #:** **-***5974 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 06/19/14 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 01/02/13 | {7} | EDWARD JONES | JANUARY RENT | 1222-000 | 2,097.15 | | 2,097.15 |
| 01/02/13 | {7} | Edward Jones | Deposit Adjustment posted in the BNYM account | 1222-000 | -2,097.15 | | 0.00 |
| 01/04/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 316,869.05 | | 316,869.05 |
| 01/07/13 | | SHOREWOOD FAMILY MEDICINE | JANUARY RENT | | 2,589.71 | | 319,458.76 |
| | {11} | | REAL ESTATE TAX            486.71 | 1290-000 | | | 319,458.76 |
| | {7} | | 2,103.00 | 1222-000 | | | 319,458.76 |
| 01/07/13 | {7} | FARNSWORTH GROUP INC. | JANUARY RENT | 1222-000 | 6,798.77 | | 326,257.53 |
| 01/08/13 | {7} | SAVARINO PIZZA LTD | JANUARY RENT | 1222-000 | 2,419.68 | | 328,677.21 |
| 01/08/13 | {7} | AUSTRALIAN SUN | JANUARY RENT | 1222-000 | 3,727.11 | | 332,404.32 |
| 01/08/13 | 11104 | SHOREWOOD MUNICIPAL UTILITIES | ACCT# 008047-000/1130-1152 W JEFFERSON STREET/11/6 TO 12/15/12 | 2420-000 | | 237.24 | 332,167.08 |
| 01/08/13 | 11105 | BEVERLY SNOW & ICE, INC. | INV#5619/12/29/12 SERVICE | 2420-000 | | 320.00 | 331,847.08 |
| 01/09/13 | {12} | COMED | REFUND/DEPOSIT CERTIFICATE NO. 234030819 | 1290-000 | 1,190.21 | | 333,037.29 |
| 01/09/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 1,548.31 | | 334,585.60 |
| 01/09/13 | 11106 | FARMER'S INSURANCE | ACCT#VQ08915/ FEB 13 - MARCH 12/2013 | 2420-750 | | 786.97 | 333,798.63 |
| 01/09/13 | 11107 | TROY ELECTRIC | INV 000163/DECEMBER 2012 & JANUARY 2013/1144 W. JEFFERSON STR | 2420-000 | | 174.00 | 333,624.63 |
| 01/09/13 | 11108 | BEVERLY SNOW & ICE, INC. | INV 5775/JANUARY 5, 2013 SALT SERVICE | 2420-000 | | 320.00 | 333,304.63 |
| 01/09/13 | 11109 | MCCOLLOM REALTY, LTD | INV 7954/COMMISSION DECEMBER 2012 & COSTS | | | 1,123.80 | 332,180.83 |
| | | | FEES            811.25 | 2690-460 | | | 332,180.83 |
| | | | EXPENSES            312.55 | 2690-470 | | | 332,180.83 |
| 01/09/13 | 11110 | TPC, INC. | INV. 3629 - SVC FOR 12/5/12 & 1/2/13 | 2420-000 | | 482.32 | 331,698.51 |
| 01/09/13 | 11111 | VILLAGE OF SHOREWOOD | IN 0049154/ELEVATOR INSPECTION | 2420-000 | | 60.00 | 331,638.51 |
| 01/09/13 | 11112 | NICOR | ACCT#82-66-84-6252-4/1144 W JEFFERSON ST, SUITE 100/12/4/12 THRU 1/4/13 | 2420-000 | | 100.04 | 331,538.47 |
| 01/09/13 | 11113 | NICOR | ACCT#76-01-97-9075 7/1146 W JEFFERSON ST,/12/4/12 THRU 1/4/13 | 2420-000 | | 27.08 | 331,511.39 |
| 01/09/13 | 11114 | NICOR | ACCT#20-06-59-9932 6/1150 W JEFFERSON ST,/12/4/12 THRU 1/4/13 | 2420-000 | | 75.96 | 331,435.43 |
| 01/11/13 | {7} | BELLA CUCINA CATERING | JANUARY RENT | 1222-000 | 510.00 | | 331,945.43 |
| 01/11/13 | {7} | TRUTH | JANUARY RENT | 1222-000 | 2,750.00 | | 334,695.43 |
| 01/15/13 | 11115 | RELIABLE LOCK & SAFE CORP | SVC AT 1146 JEFFERSON STREET | 2990-000 | | 202.00 | 334,493.43 |
| 01/15/13 | 11116 | IMAGE ONE FACILITY | INV 32872/ FEBRUARY JANITORIAL SVCS | 2990-000 | | 225.00 | 334,268.43 |
| | | | Subtotals : | | $338,402.84 | $4,134.41 | |

{} Asset reference(s)

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-43501-ERW | **Trustee:** THOMAS B. SULLIVAN, TRUSTEE (330180) |
| **Case Name:** FREECREST INVESTMENTS, LLC | **Bank Name:** Rabobank, N.A. |
| | **Account:** \*\*\*\*\*\*4565 - Checking Account |
| **Taxpayer ID #:** \*\*-\*\*\*5974 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 06/19/14 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | SOLUTIONS | | | | | |
| 01/16/13 | 11117 | CHICAGO ELEVATOR COMPANY | INV 410813/1144 JEFFERSON STREET | 2420-000 | | 215.00 | 334,053.43 |
| 01/16/13 | 11118 | AT&T | ACCT#81572904072059/ JAN 7 THRU FEB 6 2013 | 2420-000 | | 113.13 | 333,940.30 |
| 01/17/13 | 11119 | BEVERLY SNOW & ICE, INC. | INV 5909/ JANUARY 13 | 2420-000 | | 320.00 | 333,620.30 |
| 01/22/13 | 11120 | STINGRAY MECHANICAL SERVICES, INC. | INV 15916/HVAC REPAIR | 2420-000 | | 361.00 | 333,259.30 |
| 01/23/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 548.84 | | 333,808.14 |
| 01/23/13 | 11121 | COMED | ACCT#1683155152/1150 W JEFFERSON STREET | 2420-000 | | 28.90 | 333,779.24 |
| 01/23/13 | 11122 | COMED | ACCT#1913038017/1144 W JEFFERSON STREET, BLDG B | 2420-000 | | 27.99 | 333,751.25 |
| 01/23/13 | 11123 | COMED | ACCT#0153061137/1144 W JEFFERSON STREET, BLDG A | 2420-000 | | 311.10 | 333,440.15 |
| 01/24/13 | 11124 | BEVERLY SNOW & ICE, INC. | INV 6004/SALT SERVICE 1/21/13 | 2420-000 | | 320.00 | 333,120.15 |
| 01/25/13 | {7} | RESTORATION CHIROPRACTIC WELNESS CENTER | JANUARY RENT | 1222-000 | 3,789.43 | | 336,909.58 |
| 01/30/13 | 11125 | BEVERLY SNOW & ICE, INC. | INV 6207/SERVICE OF 1/25/13 | 2420-000 | | 320.00 | 336,589.58 |
| 01/31/13 | {7} | EDWARD JONES | FEBRUARY RENT | 1222-000 | 2,097.15 | | 338,686.73 |
| 01/31/13 | 11126 | BEVERLY SNOW & ICE, INC. | INV 6364/SALT SERVICE OF 1/27/13 | 2420-000 | | 320.00 | 338,366.73 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 523.20 | 337,843.53 |
| 02/01/13 | {7} | FARNSWORTH GROUP, INC. | FEBRUARY RENT | 1222-000 | 6,798.77 | | 344,642.30 |
| 02/06/13 | 11127 | BEVERLY SNOW & ICE, INC. | INV 6506/SALT SERVICE FOR 1/30/13 | 2420-000 | | 320.00 | 344,322.30 |
| 02/06/13 | 11128 | SHOREWOOD MUNICIPAL UTILITIES | ACCT 008047-000/1130 -1152 W JEFFERSON ST/12/16/12 TO 1/15/13 | 2420-000 | | 228.51 | 344,093.79 |
| 02/06/13 | 11129 | CHICAGO ELEVATOR COMPANY | iNV 411114/HAMMEL CREEK | 2420-000 | | 215.00 | 343,878.79 |
| 02/07/13 | {7} | SAVARINO PIZZA LTD | FEBRUARY RENT | 1222-000 | 2,419.68 | | 346,298.47 |
| 02/07/13 | {7} | SHOREWOOD FAMILY MEDICINE | FEBRUARY RENT | 1222-000 | 2,589.71 | | 348,888.18 |
| 02/07/13 | {7} | AUSTRALIAN SUN | FEBRUARY RENT | 1222-000 | 3,727.11 | | 352,615.29 |
| 02/08/13 | {7} | TRUTH | FEBRUARY RENT | 1222-000 | 2,750.00 | | 355,365.29 |
| 02/11/13 | 11130 | NICOR | ACCT#82-66-84-6252 4/1144 W JEFFERSON ST/1/4/13 THRU 2/4/13 | 2420-000 | | 160.68 | 355,204.61 |
| 02/11/13 | 11131 | NICOR | ACCT#76-01-97-9075 7/1146 W JEFFERSON ST/1/4/13 THRU 2/5/13 | 2420-000 | | 27.66 | 355,176.95 |
| 02/11/13 | 11132 | FARMERS INSURANCE | ACCT#VQ08915/ 3/13 TO 4/13 | 2420-750 | | 786.97 | 354,389.98 |
| 02/11/13 | 11133 | TPC, INC. | INV 3633/ JAN 16 AND FEB 1 | 2420-000 | | 434.03 | 353,955.95 |
| 02/11/13 | 11134 | MCCOLLOM REALTY, LTD | INV 7980/ JANUARY COMMISSION & | | | 1,688.37 | 352,267.58 |

|  | Subtotals : | $24,720.69 | $6,721.54 | |
|---|---|---|---|---|

Exhibit B

# Form 2

Page: 23

## Cash Receipts And Disbursements Record

**Case Number:** 10-43501-ERW

**Case Name:** FREECREST INVESTMENTS, LLC

**Taxpayer ID #:** **-***5974

**Period Ending:** 06/19/14

**Trustee:** THOMAS B. SULLIVAN, TRUSTEE (330180)

**Bank Name:** Rabobank, N.A.

**Account:** ******4565 - Checking Account

**Blanket Bond:** $5,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | EXPESNES | | | | | |
| | | | MGMT FEES | 928.09 | 2690-460 | | | 352,267.58 |
| | | | MGMT EXPENSES | 760.28 | 2690-470 | | | 352,267.58 |
| 02/12/13 | 11135 | INNOVALAW, PC | SECOND INTERIM COMPENSATION/FEES & COSTS TO COUNSEL | | | | 96,659.55 | 255,608.03 |
| | | | FEES | 96,455.50 | 3210-000 | | | 255,608.03 |
| | | | EXPENSES | 204.05 | 3120-000 | | | 255,608.03 |
| 02/12/13 | 11136 | THOMAS B. SULLIVAN | INTERIM COMPENSATION | | 2100-000 | | 14,832.56 | 240,775.47 |
| 02/12/13 | 11137 | BEVERLY SNOW & ICE, INC. | INV 6718, 6820 & 6965/FEBRUARY 2, 3 AND 4TH SALT SERVICE | | 2420-000 | | 1,600.00 | 239,175.47 |
| 02/13/13 | 11138 | THOMAS B. SULLIVAN | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 12/31/2012 FOR CASE #10-43501, Bond #016026455 Voided on 02/13/13 | | 2300-000 | | 314.70 | 238,860.77 |
| 02/13/13 | 11138 | THOMAS B. SULLIVAN | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 12/31/2012 FOR CASE #10-43501, Bond #016026455 Voided: check issued on 02/13/13 | | 2300-000 | | -314.70 | 239,175.47 |
| 02/13/13 | 11139 | INTERNATIONAL SURETIES, | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 12/31/2012 FOR CASE #10-43501, bond#016026455 | | 2300-000 | | 314.70 | 238,860.77 |
| 02/14/13 | 11140 | ELGIN SWEEPING SERVICES, INC. | INV 2012-2963/LOT SWEEPING JANUARY 2013 | | 2420-000 | | 129.00 | 238,731.77 |
| 02/14/13 | 11141 | IMAGE ONE FACILITY SOLUTIONS, INC. | INV 33193/JANITORIAL SVCS/MARCH | | 2420-000 | | 225.00 | 238,506.77 |
| 02/18/13 | 11142 | BEVERLY SNOW & ICE, INC. | INV 7138 & 7274/FEB 7 AND FEB 8 SALT SERVICE | | 2420-000 | | 640.00 | 237,866.77 |
| 02/18/13 | 11143 | AT&T | ACCT#81572904072059/ FEB 7 THRU MARCH 6 | | 2420-000 | | 110.78 | 237,755.99 |
| 02/19/13 | {7} | RESTORATION CHIROPRACTIC WELLNESS CENTER | RENT | | 1222-000 | 3,789.43 | | 241,545.42 |
| 02/21/13 | 11144 | COMED | ACCT#1913038017/1144 W JEFFERSON/BLDG B/JAN 17-FEB 18 | | 2420-000 | | 29.79 | 241,515.63 |
| 02/21/13 | 11145 | COMED | ACCT#1683155152/1150 W JEFFERSON/JAN 17-FEB 18 | | 2420-000 | | 28.90 | 241,486.73 |
| 02/21/13 | 11146 | COMED | ACCT#01530611371144 W JEFFERSON, BLDG A/JAN 17-FEB 18 | | 2420-000 | | 345.78 | 241,140.95 |
| 02/21/13 | 11147 | BEVERLY SNOW &  ICE, INC. | INV 7690/FEB 19TH SALT SERVICE | | 2420-000 | | 320.00 | 240,820.95 |

Subtotals :          $3,789.43          $115,236.06

Exhibit B

# Form 2

Page: 24

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-43501-ERW | **Trustee:** THOMAS B. SULLIVAN, TRUSTEE (330180) |
| **Case Name:** FREECREST INVESTMENTS, LLC | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******4565 - Checking Account |
| **Taxpayer ID #:** **-***5974 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 06/19/14 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/25/13 | {7} | BELLA CUCINA CATERING | RENT | 1222-000 | 510.00 | | 241,330.95 |
| 02/27/13 | 11148 | BEVERLY SNOW & ICE, INC. | INV 7840/ FEBRUARY 22ND SALT SERVICE | 2420-000 | | 640.00 | 240,690.95 |
| 02/27/13 | 11149 | DONGARRA ELECTRIC CO, INC. | INV R30222-2/ELECTRICAL REPAIRS 1130 W JEFFERSON ST, SHOREWOOD, IL | 2420-000 | | 811.75 | 239,879.20 |
| 02/28/13 | {7} | EDWARD JONES | RENT | 1222-000 | 2,097.15 | | 241,976.35 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 407.84 | 241,568.51 |
| 02/28/13 | {7} | EDWARD JONES | Reversed Deposit Adj. 5  RENT | 1222-000 | -2,097.15 | | 239,471.36 |
| 03/04/13 | {7} | FARNSWORTH GROUP, INC. | RENT | 1222-000 | 10,964.10 | | 250,435.46 |
| 03/04/13 | 11150 | SHOREWOOD MUNICIPAL UTILITIES | ACCT #008047-000/1130-1152 W JEFFERSON ST/ JAN 16 - FEB 15, 2013 | 2420-000 | | 228.51 | 250,206.95 |
| 03/06/13 | {7} | SAVARINO PIZZA LITD | RENT | 1222-000 | 2,419.68 | | 252,626.63 |
| 03/06/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 1,575.00 | | 254,201.63 |
| 03/06/13 | 11151 | ELGIN SWEEPING SERVICES, INC. | INV 2012-3052 PARKING LOT SWEEPING FOR FEBRUARY 2013 | 2420-000 | | 129.00 | 254,072.63 |
| 03/06/13 | 11152 | CHICAGO ELEVATOR COMPANY | INV 411848/ HAMMELL CREEK | 2420-000 | | 215.00 | 253,857.63 |
| 03/06/13 | 11153 | BEVERLY SNOW & ICE, INC. | INV 8054/ FEB 26, 2013 | 2420-000 | | 1,110.00 | 252,747.63 |
| 03/06/13 | 11154 | MCCOLLOM REALTY, LTD | INV 7994 & 7995/FEES & COSTS TO  MGMT CO FOR FEBRUARY 2013 | | | 1,094.76 | 251,652.87 |
| | | | EXPENSES /MGMT CO        166.67 | 2690-470 | | | 251,652.87 |
| | | | FEES/MGMT CO        928.09 | 2690-460 | | | 251,652.87 |
| 03/07/13 | 11155 | MCCOLLOM REALTY | DOWN PAYMENT FOR EVICTION COSTS | 2690-470 | | 800.00 | 250,852.87 |
| 03/07/13 | 11156 | Alan D. Lasko | first interim fees & expenses to accountant | | | 4,052.87 | 246,800.00 |
| | | | fees        4,017.50 | 3410-000 | | | 246,800.00 |
| | | | expenses        35.37 | 3420-000 | | | 246,800.00 |
| 03/08/13 | {7} | EDWARD JONES | RENT | 1222-000 | 2,097.15 | | 248,897.15 |
| 03/08/13 | {7} | SHOREWOOD FAMILY MEDICINE | RENT | 1222-000 | 2,589.71 | | 251,486.86 |
| 03/08/13 | 11157 | BEVERLY SNOW & ICE, INC. | INV 8278 & 8184/ FEB 28 AND MARCH 1 SALT SERVICE/1130-1150 JEFFERSON STREET, SHROEWOOD | 2420-000 | | 640.00 | 250,846.86 |
| 03/08/13 | 11158 | TROY ELECTRIC | INV 000185/FEB AND MARCH 2013 MONITORING | 2420-000 | | 174.00 | 250,672.86 |
| 03/08/13 | {7} | EDWARD JONES | Reversed Deposit 100014 1 RENT | 1222-000 | -2,097.15 | | 248,575.71 |
| 03/11/13 | {7} | TRUTH | RENT | 1222-000 | 2,750.00 | | 251,325.71 |
| 03/12/13 | {7} | AUSTRALIAN SUN | RENT | 1222-000 | 3,727.11 | | 255,052.82 |
| 03/12/13 | 11159 | IMAGE ONE FACILITY SOLUTIONS | INV 33509 | 2420-000 | | 225.00 | 254,827.82 |

Subtotals :        $24,535.60        $10,528.73

{} Asset reference(s)

Exhibit B

# Form 2

Page: 25

## Cash Receipts And Disbursements Record

**Case Number:** 10-43501-ERW
**Case Name:** FREECREST INVESTMENTS, LLC

**Taxpayer ID #:** **-***5974
**Period Ending:** 06/19/14

**Trustee:** THOMAS B. SULLIVAN, TRUSTEE (330180)
**Bank Name:** Rabobank, N.A.
**Account:** ******4565 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/12/13 | 11160 | FARMERS INSURANCE | ACCT#VQ08915/ POLICY 604761062 & 604761070/ APRIL 13 TO MAY 12 | 2420-750 | | 786.97 | 254,040.85 |
| 03/12/13 | 11161 | NICOR | ACCT#76-01-97-9075 7/1146 W JEFFERSON, SHOREWOOD/FEB 5 THRU 3/6/13 | 2420-000 | | 27.00 | 254,013.85 |
| 03/12/13 | 11162 | NICOR | ACCT#82-66-84-6252 4/1144 W JEFFERSON, SHOREWOOD/FEB 4 THRU 3/6/13 | 2420-000 | | 110.28 | 253,903.57 |
| 03/13/13 | {12} | COMED | REFUND OF DEPOSIT CERTIFICATE NUMBER 234030819 OF MARCH 1, 2012 | 1290-000 | 615.01 | | 254,518.58 |
| 03/15/13 | {7} | RESTORATION CHIROPRACTIC WELLNESS CENTER | RENT | 1222-000 | 4,012.00 | | 258,530.58 |
| 03/18/13 | {7} | BELLA CUCINA CATERING | RENT | 1222-000 | 510.00 | | 259,040.58 |
| 03/18/13 | {7} | SUPER KICKS MARTIAL ARTS | RENT | 1222-000 | 1,601.29 | | 260,641.87 |
| 03/18/13 | {7} | AUSTRAILIAN SUN | RENT | 1222-000 | 3,727.11 | | 264,368.98 |
| 03/18/13 | 11163 | BEVERLY SNOW & ICE, INC. | INV 8393/ELEVEN SERVICE CALLS ON 3/05/13 | 2420-000 | | 1,416.00 | 262,952.98 |
| 03/18/13 | 11164 | AT&T | ACCT#81572904072059/MARCH 7 THRU APRIL 6 | 2420-000 | | 110.77 | 262,842.21 |
| 03/21/13 | {7} | EDWARD JONES | RENT | 1222-000 | 2,097.15 | | 264,939.36 |
| 03/21/13 | {7} | EDWARD JONES | Reversed Deposit Adj. 7  RENT | 1222-000 | -2,097.15 | | 262,842.21 |
| 03/25/13 | 11165 | COMED | ACCT 1913038017/BLDG B, 1144 W JEFFERSON STREET, SHOREWOOD/2/18/13 THRU 3/19/13 | 2420-000 | | 28.64 | 262,813.57 |
| 03/25/13 | 11166 | COMED | ACCT 0153061137/BLDG A, 1144 W JEFFERSON STREET, SHOREWOOD/2/18/13 THRU 3/19/13 | 2420-000 | | 288.17 | 262,525.40 |
| 03/25/13 | 11167 | COMED | ACCT 1683155152/1150 W JEFFERSON STREET, SHOREWOOD/2/18/13 THRU 3/19/13 | 2420-000 | | 28.90 | 262,496.50 |
| 03/26/13 | 11168 | BEVERLY SNOW & ICE, INC. | INV 8636/ MARCH 18TH SERVICE | 2420-000 | | 320.00 | 262,176.50 |
| 03/27/13 | {7} | SUPERKICKS MARTIAL ARTS | RENT | 1222-000 | 4,525.00 | | 266,701.50 |
| 03/27/13 | 11169 | BEVERLY SNOW & ICE, INC. | INV 8684/ 3/25/13 SERVICE Stopped on 05/20/13 | 2420-000 | | 320.00 | 266,381.50 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 359.43 | 266,022.07 |
| 04/02/13 | {7} | FARNSWORTH GROUP, INC. | RENT | 1222-000 | 6,798.77 | | 272,820.84 |
| 04/03/13 | {7} | SHOREWOOD FAMILY MEDICINE | RENT | 1222-000 | 2,589.71 | | 275,410.55 |
| 04/05/13 | {7} | TRUTH | RENT | 1222-000 | 2,750.00 | | 278,160.55 |

Subtotals :  $27,128.89   $3,796.16

{} Asset reference(s)

Printed: 06/19/2014 11:13 AM   V.13.15

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 10-43501-ERW | |
| **Case Name:** | FREECREST INVESTMENTS, LLC | |
| **Taxpayer ID #:** | **-***5974 | |
| **Period Ending:** | 06/19/14 | |

| | |
|---|---|
| **Trustee:** | THOMAS B. SULLIVAN, TRUSTEE (330180) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******4565 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/05/13 | {7} | EDWARD JONES | RENT | 1222-000 | 2,097.15 | | 280,257.70 |
| 04/08/13 | {7} | SAVARINO PIZZA LTD | RENT | 1222-000 | 2,419.68 | | 282,677.38 |
| 04/09/13 | 11170 | FARMERS INSURANCE | ACCT#VQ08915/ MAY 13 TO JUNE 12 | 2420-750 | | 786.97 | 281,890.41 |
| 04/09/13 | 11171 | SHOREWOOD MUNICIPAL<br>UTILITIES | ACCT#008047-000/ 1130-1152 W<br>JEFFERSON STREET/FEB 16 TO MARCH 15 | 2420-000 | | 217.05 | 281,673.36 |
| 04/09/13 | 11172 | TROY ELECTRIC | INV 000199/HAMMEL CREEK | 2420-000 | | 174.00 | 281,499.36 |
| 04/09/13 | 11173 | MCCOLLOM REALTY, LTD | INV 8010 & 8008/FEES & EXPENSES TO<br>MGMT COMPANY /MARCH | 2420-000 | | 1,241.93 | 280,257.43 |
| | | | EXPENSES           113.68 | 2690-470 | | | 280,257.43 |
| | | | FEES           1,128.25 | 2690-460 | | | 280,257.43 |
| 04/09/13 | 11174 | TPC, INC. | INV 3638/MAINTENANCE SERVICES | 2420-000 | | 237.34 | 280,020.09 |
| 04/09/13 | 11175 | CHICAGO ELEVATOR COMPANY | INV 412405/HAMMEL CREEK | 2420-000 | | 215.00 | 279,805.09 |
| 04/09/13 | 11176 | ELGIN SWEEPING SERVICES,<br>INC. | INV 2012-3135/PARKING LOT SWEEPING<br>MARCH 2013/HAMMEL CREEK | 2420-000 | | 129.00 | 279,676.09 |
| 04/12/13 | 11177 | IMAGE ONE FACILITY<br>SOLUTIONS | INV 33842/MAY JANITORIAL SVC | 2420-000 | | 225.00 | 279,451.09 |
| 04/12/13 | 11178 | NICOR | ACCT 76-01-97-9075 7/1146 W<br>JEFFERSON/3/6/13 - 4/5/13 | 2420-000 | | 26.44 | 279,424.65 |
| 04/12/13 | 11179 | NICOR | ACCT 82-66-84-6252 4/1144 W<br>JEFFERSON/3/6/13 - 4/8/13 | 2420-000 | | 122.64 | 279,302.01 |
| 04/15/13 | 11180 | AT&T | ACT#81572904072059/APRIL 7 THRU MAY 6 | 2420-000 | | 110.70 | 279,191.31 |
| 04/17/13 | {7} | BELLA CUCINA CATERING | RENT | 1222-000 | 510.00 | | 279,701.31 |
| 04/23/13 | 11181 | COMED | ACCT#1913038017/1144 W JEFFERSON,<br>BLDG B/MARCH 19 TO APRIL 17 | 2420-000 | | 27.93 | 279,673.38 |
| 04/23/13 | 11182 | COMED | ACCT#1683155152/1150 W JEFFERSON,<br>/MARCH 19 TO APRIL 17 | 2420-000 | | 28.90 | 279,644.48 |
| 04/23/13 | 11183 | COMED | ACCT#0153061137/1144 W JEFFERSON,<br>BLDG A/MARCH 19 TO APRIL 17 | 2420-000 | | 268.37 | 279,376.11 |
| 04/25/13 | {7} | AUSTRALIAN SUN | RENT | 1222-000 | 3,727.11 | | 283,103.22 |
| 04/29/13 | | RaboBank Error | Check 11177 processed in error as 325.00<br>instead of 225.00 | 9999-000 | | 325.00 | 282,778.22 |
| 04/30/13 | {7} | EDWARD JONES | RENT | 1222-000 | 2,097.15 | | 284,875.37 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 432.48 | 284,442.89 |
| 05/01/13 | {7} | SUPER KICKS MARTIAL ARTS | RENT | 1222-000 | 4,525.00 | | 288,967.89 |
| 05/01/13 | {7} | FARNSWORTH GROUP, INC. | RENT | 1222-000 | 6,798.77 | | 295,766.66 |
| 05/02/13 | | SHOREWOOD FAMILY MEDICINE | RENT | | 2,589.71 | | 298,356.37 |
| | {7} | | RENT           2,103.00 | 1222-000 | | | 298,356.37 |
| | {11} | | REAL ESTATE TAXES     486.71 | 1290-000 | | | 298,356.37 |
| | | | Subtotals : | | $24,764.57 | $4,568.75 | |

{} Asset reference(s)

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-43501-ERW | **Trustee:** THOMAS B. SULLIVAN, TRUSTEE (330180) |
| **Case Name:** FREECREST INVESTMENTS, LLC | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******4565 - Checking Account |
| **Taxpayer ID #:** **-***5974 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 06/19/14 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/02/13 | | RaboBank Error | Bank Error- Reprocessed check adjustment ref check #11177 | 9999-000 | | -325.00 | 298,681.37 |
| 05/06/13 | {7} | SAVARINO PIZZA LTD | RENT | 1222-000 | 2,419.68 | | 301,101.05 |
| 05/06/13 | 11184 | SHOREWOOD MUNICIPAL UTILITIES | ACCT#008047-000/1130-1152 W JEFFERSON ST/3/16-4/15/13 | 2420-000 | | 264.35 | 300,836.70 |
| 05/06/13 | 11185 | NICOR | ACCT#76-01-97-9075 7/1146 W JEFFERSON/12/4/12-4/26/13 | 2420-000 | | 38.25 | 300,798.45 |
| 05/06/13 | 11186 | CHICAGO ELEVATOR COMPANY | INV 412970/HAMMEL CREEK/1144 JEFFERSON ST | 2420-000 | | 215.00 | 300,583.45 |
| 05/06/13 | 11187 | D&J LANDSCAPE INC | INV 2925/ 1132-1150 W JEFFERSON ST | 2420-000 | | 210.00 | 300,373.45 |
| 05/06/13 | 11188 | CENTIMARK | INV#8000602854/REPAIRS/PIPING/DRAINES /DEBRIS    /1132-1150 WEST JEFFERSON | 2420-000 | | 936.50 | 299,436.95 |
| 05/09/13 | {7} | RESTORATION CHIROPRACTIC WELLNESS CENTER | RENT | 1222-000 | 4,089.03 | | 303,525.98 |
| 05/09/13 | {7} | TRUTH | RENT | 1222-000 | 2,750.00 | | 306,275.98 |
| 05/13/13 | 11189 | FARMERS INSURANCE | ACCT#VQ08915/ jUNE 13 TO JULY 12, 2013 | 2420-750 | | 786.97 | 305,489.01 |
| 05/13/13 | 11190 | IMAGE ONE FACILITY SOLUTIONS, INC. | INV 34164/ JUNE JANITORIAL SVC | 2420-000 | | 225.00 | 305,264.01 |
| 05/13/13 | 11191 | NICOR | ACCT#1144 W JEFFERSON ST, SUITE 100/ 4/8/13 THRU 5/6/13 | 2420-000 | | 62.04 | 305,201.97 |
| 05/13/13 | 11192 | ELGIN SWEEPING SERVICES, INC. | INV 2013-3236/APRIL PARKING LOT SWEEPING/HAMMEL CREEK | 2420-000 | | 129.00 | 305,072.97 |
| 05/13/13 | 11193 | TPC, INC. | INV 3643/MAINTENANCE SERVICES | 2420-000 | | 241.21 | 304,831.76 |
| 05/13/13 | 11194 | MCCOLLOM REALTY, LTD | | | | 1,087.98 | 303,743.78 |
| | | | MGMT FEES/APRIL        935.94 2013 | 2690-460 | | | 303,743.78 |
| | | | MGMT CO              152.04 EXPENSES/APRIL 2013 | 2690-470 | | | 303,743.78 |
| 05/17/13 | {7} | BELLA CUCINA CATERING | RENT | 1222-000 | 510.00 | | 304,253.78 |
| 05/17/13 | {7} | RESTORATION CHIROPRACTIC WELLNESS CENTER | RENT | 1222-000 | 4,089.03 | | 308,342.81 |
| 05/20/13 | 11169 | BEVERLY SNOW & ICE, INC. | INV 8684/ 3/25/13 SERVICE Stopped: check issued on 03/27/13 | 2420-000 | | -320.00 | 308,662.81 |
| 05/20/13 | 11195 | COMED | ACCT#1683155152/1150 W JEFFERSON/4/17/13 TO 5/15/13 | 2420-000 | | 28.90 | 308,633.91 |
| 05/20/13 | 11196 | COMED | ACCT#0153061137/1144 W JEFFERSON/BLDG A - 4/17/13 TO 5/15/13 | 2420-000 | | 278.22 | 308,355.69 |
| 05/20/13 | 11197 | COMED | ACCT#1913038017/1144 W | 2420-000 | | 27.41 | 308,328.28 |

| | | | Subtotals : | | $13,857.74 | $3,885.83 | |

Exhibit B

# Form 2

Page: 28

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-43501-ERW | **Trustee:** THOMAS B. SULLIVAN, TRUSTEE (330180) |
| **Case Name:** FREECREST INVESTMENTS, LLC | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******4565 - Checking Account |
| **Taxpayer ID #:** **-***5974 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 06/19/14 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | JEFFERSON/BLDG B/ 4/17/13-5/15/13 | | | | |
| 05/20/13 | 11198 | AT&T | ACCT#81572904072059/MAY 7 THRU JUNE 6, 2013 | 2420-000 | | 110.71 | 308,217.57 |
| 05/20/13 | 11199 | BEVERLY SNOW & ICE, INC. | INV 8684/REISSUE CHECK #11169 | 2420-000 | | 320.00 | 307,897.57 |
| 05/22/13 | 11200 | D&J LANDSCAPE, INC. | INV 2976/MAINTENANCE 4/1/13 TO 4/30/13/1132-1150 W JEFFERSON | 2420-000 | | 231.42 | 307,666.15 |
| 05/24/13 | {7} | AUSTRALIAN SUN | RENT | 1222-000 | 3,727.11 | | 311,393.26 |
| 05/30/13 | {7} | EDWARD JONES | JUNE RENT | 1222-000 | 2,097.15 | | 313,490.41 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 456.64 | 313,033.77 |
| 06/10/13 | | SHOREWOOD FAMILY MEDICINE | RENT | | 2,589.71 | | 315,623.48 |
| | {7} | | RENT          2,103.00 | 1222-000 | | | 315,623.48 |
| | {11} | | REAL ESTATE TAXES      486.71 | 1290-000 | | | 315,623.48 |
| 06/10/13 | {7} | TRUTH | RENT | 1222-000 | 2,750.00 | | 318,373.48 |
| 06/10/13 | {7} | FARNSWORTH GROUP, INC | RENT | 1222-000 | 6,798.77 | | 325,172.25 |
| 06/10/13 | {7} | SUPERKICKS MARTIAL ARTS | RENT | 1222-000 | 4,525.00 | | 329,697.25 |
| 06/10/13 | 11201 | ELGIN SWEEPING SERVICES, INC. | INV 2013-3326/PARK LOT SWEEPING MAY 2013 | 2420-000 | | 129.00 | 329,568.25 |
| 06/10/13 | 11202 | CHICAGO ELEVATOR COMPANY | INV 413274/HAMMEL CREEK | 2420-000 | | 221.45 | 329,346.80 |
| 06/10/13 | 11203 | NICOR | ACCT#82-66-84-6252 4/1144 W JEFFERSON STREET, STE 100, SHOREWOOD/5/6/13-6/4/13 | 2420-000 | | 27.96 | 329,318.84 |
| 06/10/13 | 11204 | NICOR | ACCT#76-01-97-9075 7/1146 W JEFFERSON STREET, STE 100, SHOREWOOD/4/26/13-6/4/13 | 2420-000 | | 6.10 | 329,312.74 |
| 06/10/13 | 11205 | SHOREWOOD MUNICIPAL UTILITIES | ACCT#008047-000/1130-1152 W JEFFERSON ST/4/16-5/15/13 | 2420-000 | | 269.43 | 329,043.31 |
| 06/11/13 | 11206 | MCCOLLOM REALTY, LTD | INV 8042 & 8041/MAY MGMT FEES & EXPENSES | | | 1,448.40 | 327,594.91 |
| | | | FEES          1,212.61 | 2690-460 | | | 327,594.91 |
| | | | EXPENSES       235.79 | 2690-470 | | | 327,594.91 |
| 06/11/13 | 11207 | TPC, INC. | INV 3647/MAY 13 & JUNE 4 SERVICES | 2420-000 | | 586.99 | 327,007.92 |
| 06/12/13 | {7} | BELLA CUCINA CATERING | RENT | 1222-000 | 510.00 | | 327,517.92 |
| 06/21/13 | {7} | EDWARD JONES | RENT | 1222-000 | 2,097.15 | | 329,615.07 |
| 06/21/13 | {7} | SAVARINO PIZZA LTD | RENT | 1222-000 | 2,419.68 | | 332,034.75 |
| 06/21/13 | {7} | CYNTHIA MACKLIN | RENT/DEPOSIT ON LEASE | 1222-000 | 9,675.00 | | 341,709.75 |
| 06/21/13 | | RESTORATION CHIROPRACTIC WELLNESS CENTER | RENT | | 4,089.03 | | 345,798.78 |
| | {7} | | RENT          2,766.67 | 1222-000 | | | 345,798.78 |
| | | | Subtotals : | | $41,278.60 | $3,808.10 | |

{} Asset reference(s)                                                                                                     Printed: 06/19/2014 11:13 AM    V.13.15

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 10-43501-ERW | |
| **Case Name:** | FREECREST INVESTMENTS, LLC | |
| **Taxpayer ID #:** | **-***5974 | |
| **Period Ending:** | 06/19/14 | |

| | |
|---|---|
| **Trustee:** | THOMAS B. SULLIVAN, TRUSTEE (330180) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******4565 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | {11} | | REAL ESTATE TAX            576.27<br>CHARGE | 1290-000 | | | 345,798.78 |
| | {13} | | REIMBURSEMENT OF           746.09<br>TENANT<br>IMPROVEMENT COSTS | 1290-000 | | | 345,798.78 |
| 06/21/13 | 11208 | COMED | ACCT#0153061137/1144 W JEFFERSON<br>ST/BLDG A - 5/15/13 THRU 6/17/13 | 2420-000 | | 276.81 | 345,521.97 |
| 06/21/13 | 11209 | COMED | ACCT#1683155152/1150 W JEFFERSON -<br>5/15/13 THRU 6/17/13 | 2420-000 | | 28.79 | 345,493.18 |
| 06/21/13 | 11210 | COMED | ACCT#1913038017/1144 W JEFFERSON<br>ST/BLDG B - 5/15/13 THRU 6/17/13 | 2420-000 | | 27.05 | 345,466.13 |
| 06/21/13 | 11211 | STINGRAY MECHANICAL<br>SERVICES, INC. | INV 16107/SUPER KICKS/WATER LEAK | 2420-000 | | 312.50 | 345,153.63 |
| 06/21/13 | 11212 | TROY ELECTRIC | INV 000213/JUNE & JULY<br>2013/MONITORING/HAMMEL CREEK<br>Stopped on 07/22/13 | 2420-000 | | 174.00 | 344,979.63 |
| 06/21/13 | 11213 | D&J LANDSCAPE, INC. | INV 3055/MAINTENANCE 5/1/13 -<br>5/31/13/1132-1150 W JEFFERSON ST | 2420-000 | | 291.42 | 344,688.21 |
| 06/21/13 | 11214 | AT&T | ACCT#815729040706/JUNE 7 - JUL 6 2013 | 2420-000 | | 111.03 | 344,577.18 |
| 06/24/13 | 11215 | IMAGE ONE FACILITY<br>SOLUTIONS, INC. | INV 34497/JULY JANITORIAL SERVICES | 2420-000 | | 225.00 | 344,352.18 |
| 06/24/13 | 11216 | FARMERS | ACCT VQ08915/604761062 & 604761070<br>JULY 13 TO AUG 12 | 2420-750 | | 786.97 | 343,565.21 |
| 06/24/13 | 11217 | MCCOLLOM REALTY, LTD | INV 8046/COMMISSION DUE/LEASE TO<br>MANUEL LOPES | 2690-460 | | 8,127.00 | 335,438.21 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 436.51 | 335,001.70 |
| 07/01/13 | {7} | SHOREWOOD FAMILY MEDICINE | RENT | 1222-000 | 2,589.71 | | 337,591.41 |
| 07/01/13 | {7} | SUPERKICKS MARTIAL ARTS | RENT | 1222-000 | 4,525.00 | | 342,116.41 |
| 07/01/13 | {7} | AUSTRIALIAN SUN | RENT | 1222-000 | 3,727.11 | | 345,843.52 |
| 07/01/13 | 11218 | ELGIN SWEEPING SERVICES,<br>INC. | INV 2013-3419/PARKING LOT SWEEING<br>FOR JUNE 2013/HAMMEL CREEK | 2420-000 | | 148.00 | 345,695.52 |
| 07/01/13 | 11219 | SHOREWOOD MUNICIPAL<br>UTILITIES | ACCT#008047-000/1130-1152 W<br>JEFFERSON ST/MAY 16-JUNE 15, 2013 | 2420-000 | | 251.97 | 345,443.55 |
| 07/01/13 | 11238 | COMED | ACCT#1913038017/1144 W JEFFERSON ST,<br>BLDG B, SHOREWOOD/JUNE 17-JULY 18,<br>2013 | 2420-000 | | 104.51 | 345,339.04 |
| 07/02/13 | 11220 | WILL COUNTY TREASURER'S<br>OFFICE | 30-07-17-208-011-0000/SOLD TAXES | 2820-000 | | 7,193.02 | 338,146.02 |

| | | |
|---|---|---|
| Subtotals : | $10,841.82 | $18,494.58 |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 30

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-43501-ERW | **Trustee:** THOMAS B. SULLIVAN, TRUSTEE (330180) |
| **Case Name:** FREECREST INVESTMENTS, LLC | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******4565 - Checking Account |
| **Taxpayer ID #:** **-***5974 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 06/19/14 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 07/02/13 | 11221 | WILL COUNTY TREASURER'S OFFICE | 30-07-17-208-012-0000/SOLD TAXES | | 2820-000 | | 3,647.57 | 334,498.45 |
| 07/02/13 | 11222 | WILL COUNTY TREASURER'S OFFICE | 30-07-17-208-013-0000/SOLD TAXES | | 2820-000 | | 831.18 | 333,667.27 |
| 07/02/13 | 11223 | CITY OF JOLIET | TRANSFER STAMPS | | 2820-000 | | 675.00 | 332,992.27 |
| 07/02/13 | 11224 | WILL COUNTY CLERK | PROCESSING FEES/SALE OF TAXES | | 2820-000 | | 111.00 | 332,881.27 |
| | | | 30-07-17-208-011-0000 | 37.00 | 2820-000 | | | 332,881.27 |
| | | | 30-07-17-208-012-0000 | 37.00 | 2820-000 | | | 332,881.27 |
| | | | 30-07-17-208-013-0000 | 37.00 | 2820-000 | | | 332,881.27 |
| 07/08/13 | {7} | EDWARD JONES | RENT | | 1222-000 | 2,097.15 | | 334,978.42 |
| 07/08/13 | {7} | FARNSWORTH GROUP INC | RENT | | 1222-000 | 6,798.77 | | 341,777.19 |
| 07/10/13 | | TRUTH | WATER REIMBURSEMENT/SALE OF 800-808 W JEFFERSON | | | 256.59 | | 342,033.78 |
| | {2} | CHICAGO TITLE | SALE OF 800-808 W JEFFERSON | 224,325.00 | 1110-000 | | | 342,033.78 |
| | | THE PRIVATE BANK & TRUST CO | FIRST MORTGAGE | -193,922.75 | 4110-000 | | | 342,033.78 |
| | | WILL COUNTY TREASURER | COUNTY TAXES - 1/1/13 - 7/8/13 | -3,531.96 | 2820-000 | | | 342,033.78 |
| | | WILL COUNTY TAXES | TAXES 1/1/13-7/8/13 | -2,192.40 | 2820-000 | | | 342,033.78 |
| | | WILL COUNTY TREASURER | 2012 SECOND INSTALLMENT TAXES | -5,527.49 | 2820-000 | | | 342,033.78 |
| | | MCCOLLOM REALTY | COMMISSION | -11,250.00 | 3510-000 | | | 342,033.78 |
| | | C HICAGO TITLE | TITLE INSURANCE ETC | -1,613.00 | 2500-000 | | | 342,033.78 |
| | | | TRANSFER TAXES | -337.50 | 2820-000 | | | 342,033.78 |
| | | WILL COUNTY TREASURER | 2012 PENALTY | -5,693.31 | 2820-000 | | | 342,033.78 |
| 07/10/13 | {2} | CHICAGO TITLE & TRUST COMPANY | REIMBURSEMENT FOR TRANSFER STAMPS/SALE OF 800-808 W JEFFERSON | | 1110-000 | 675.00 | | 342,708.78 |
| 07/10/13 | {7} | SAVARINO PIZZA LTD | RENT | | 1222-000 | 2,419.68 | | 345,128.46 |
| 07/17/13 | {7} | RESTORATION CHIROPRACTIC WELLNESS CENTER | RENT | | 1222-000 | 4,089.03 | | 349,217.49 |
| 07/17/13 | 11225 | COMED | ACCT#1683155152/1150 W JEFFERSON ST/ JUNE 17 - JUNE 21, 2013 | | 2420-000 | | 3.83 | 349,213.66 |
| 07/17/13 | 11226 | NICOR | ACCT#76-01-97-9075 7/1146 W JEFFERSON, SHOREWOOD/JUNE 4 - JULY 5, 2013 | | 2420-000 | | 24.30 | 349,189.36 |
| 07/17/13 | 11227 | NICOR | ACCT#82-66-84-6252 4/1144 W JEFFERSON, SHOREWOOD/JUNE 4 - JULY | | 2420-000 | | 26.43 | 349,162.93 |

| | | | Subtotals : | $16,336.22 | $5,319.31 |
|---|---|---|---|---|---|

Exhibit B

# Form 2

Page: 31

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-43501-ERW | **Trustee:** THOMAS B. SULLIVAN, TRUSTEE (330180) |
| **Case Name:** FREECREST INVESTMENTS, LLC | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******4565 - Checking Account |
| **Taxpayer ID #:** **-***5974 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 06/19/14 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 5, 2013 | | | | |
| 07/17/13 | 11228 | IMAGE ONE FACILITY SOLUTIONS | INV 34827/ AUGUST JANITORIAL SVCS | 2420-000 | | 225.00 | 348,937.93 |
| 07/17/13 | 11229 | CHICAGO ELEVATOR COMPANY | INV 414064/ 1144 JEFFERSON STREET | 2420-000 | | 221.45 | 348,716.48 |
| 07/17/13 | 11230 | FARMERS INSURANCE | ACCT#VQ08915/604761062 & 604761070/PREMIUM THRU 9/12/13 | 2420-750 | | 871.17 | 347,845.31 |
| 07/17/13 | 11231 | MARVIN L HUSBY III | BALANCE DUE - INV MR0613KSA3/KINZIA SALAON LLC EVICTION | 2420-000 | | 161.00 | 347,684.31 |
| 07/17/13 | 11232 | D&J LANDSCAPTE INC. | INV 3171/ JUNE 2013 /1132-1150 W JEFFERSON | 2420-000 | | 291.42 | 347,392.89 |
| 07/17/13 | 11233 | AT&T | ACCT#81572904072059/JUNE 8-JULY 7, 2013 | 2420-000 | | 122.44 | 347,270.45 |
| 07/17/13 | 11234 | TPC, INC. | INV 3650/MAINTENANCE/SHOREWOOD | 2420-000 | | 337.22 | 346,933.23 |
| 07/17/13 | 11235 | MCCOLLOM REALTY, LTD | FEES & EXPENSES TO MGMT CO - JUNE 2013 | | | 1,346.41 | 345,586.82 |
| | | | FEES JUNE 2013              1,212.61 | 2690-460 | | | 345,586.82 |
| | | | EXPENSES JUNE 2013        133.80 | 2690-470 | | | 345,586.82 |
| 07/22/13 | 11212 | TROY ELECTRIC | INV 000213/JUNE & JULY 2013/MONITORING/HAMMEL CREEK<br>Stopped: check issued on 06/21/13 | 2420-000 | | -174.00 | 345,760.82 |
| 07/22/13 | 11236 | VILLAGE OF SHOREWOOD | INV 0049218/ELEVATOR INSPECTION | 2420-000 | | 60.00 | 345,700.82 |
| 07/22/13 | 11237 | TROY ELECTRIC | INV 000227 & 000213/(JUNE, JULY REPLACEMENT CHECK), AUG & SEPTEMBER 2013 | 2420-000 | | 348.00 | 345,352.82 |
| 07/22/13 | 11239 | COMED | ACCT#0153061137/1144 W JEFFERSON ST, BLDG A, SHOREWOOD/JUNE 17-JULY 18, 2013 | 2420-000 | | 317.00 | 345,035.82 |
| 07/30/13 | | SHOREWOOD FAMILY MEDICINE | RENT AND REAL ESTATE TAX CHARGES | | 2,589.71 | | 347,625.53 |
| | {7} | | RENT                        2,103.00 | 1222-000 | | | 347,625.53 |
| | {11} | | REAL ESTATE TAX         486.71 | 1290-000 | | | 347,625.53 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 559.92 | 347,065.61 |
| 08/02/13 | {7} | SUPER KICKS MARITAL ARTS | RENT | 1222-000 | 4,525.00 | | 351,590.61 |
| 08/02/13 | | CYNTHIA MACKLIN | RENT | | 6,192.00 | | 357,782.61 |
| | {7} | | RENT                        4,837.50 | 1222-000 | | | 357,782.61 |
| | {11} | | REAL ESTATE TAX        1,064.50 | 1290-000 | | | 357,782.61 |
| | {11} | | MONTHLY CAM              290.00 | 1290-000 | | | 357,782.61 |
| 08/02/13 | 11240 | MARVIN HUSBY III | COSTS ON EVICTION | 2420-000 | | 336.00 | 357,446.61 |
| 08/02/13 | 11241 | SHOREWOOD MUNICIPAL | ACCT 008047-000/1130-1152 W JEFFERSON | 2420-000 | | 278.16 | 357,168.45 |

Subtotals :                     $13,306.71              $5,301.19

{} Asset reference(s)                                                                                           Printed: 06/19/2014 11:13 AM    V.13.15

Exhibit B

# Form 2
Page: 32

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-43501-ERW | **Trustee:** THOMAS B. SULLIVAN, TRUSTEE (330180) |
| **Case Name:** FREECREST INVESTMENTS, LLC | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******4565 - Checking Account |
| **Taxpayer ID #:** **-***5974 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 06/19/14 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | UTILITIES | ST/6/16/13-7/15/13 | | | | |
| 08/02/13 | 11242 | ELGIN SWEEPING SERVICES, INC. | INV 2013-3503/PARKING LOT SWEEPING JULY 2013 | 2420-000 | | 148.00 | 357,020.45 |
| 08/02/13 | 11243 | MCCOLLOM REALTY, LTD | INV 8074 & 8075/JULY 2013/MGMT FEES & EXPENSES | | | 940.90 | 356,079.55 |
| | | | FEES 911.27 | 2690-460 | | | 356,079.55 |
| | | | EXPENSES 29.63 | 2690-470 | | | 356,079.55 |
| 08/02/13 | 11244 | TPC, INC. | INV 3653/MAINTENANCE SERVICE FOR JULY | 2420-000 | | 1,048.54 | 355,031.01 |
| 08/05/13 | {7} | AUSTRALIAN SUN | RENT | 1222-000 | 3,727.11 | | 358,758.12 |
| 08/08/13 | {7} | EDWARD JONES | RENT | 1222-000 | 2,097.15 | | 360,855.27 |
| 08/08/13 | {7} | FARNSWORTH GROUP, INC. | RENT | 1222-000 | 6,798.77 | | 367,654.04 |
| 08/08/13 | 11245 | CHICAGO ELEVATOR COMPANY | INV 414698/HAMMEL CREEK | 2420-000 | | 221.45 | 367,432.59 |
| 08/12/13 | {7} | SAVARINO PIZZA LTD | RENT | 1222-000 | 2,419.68 | | 369,852.27 |
| 08/12/13 | {7} | RESTORATION CHIROPRACTIC WELLNESS CENTER | RENT | 1222-000 | 4,089.03 | | 373,941.30 |
| 08/12/13 | 11246 | NICOR | ACCT#76-01-97-9075 7/1146 W JEFFERSON, SHOREWOOD | 2420-000 | | 24.30 | 373,917.00 |
| 08/12/13 | 11247 | NICOR | ACCT#82-66-84-6252 4 7/1144 W JEFFERSON, SHOREWOOD | 2420-000 | | 23.80 | 373,893.20 |
| 08/12/13 | 11248 | FARMERS INSURANCE | ACCT#VQ08915/ 9-13 TO 10-12/604761062 & 604761070 | 2420-750 | | 915.39 | 372,977.81 |
| 08/12/13 | 11249 | IMAGE ONE FACILITY SOLUTIONS | INV 35168/SEPTEMBER JANITORIAL SVC | 2420-000 | | 225.00 | 372,752.81 |
| 08/13/13 | 11250 | D&J LANDSCAPE, INC. | INV 3267/JULY LANDSCAPING SERVICES/1132-1150 W JEFFERSON STREET, SHOREWOOD | 2420-000 | | 786.42 | 371,966.39 |
| 08/19/13 | 11251 | COMED | ACCT 0153061137/7/18/13 TO 8/14/13/1144 W JEFFERSON ST, BLDG A | 2420-000 | | 290.67 | 371,675.72 |
| 08/19/13 | 11252 | COMED | ACCT 1913038017/7/18/13 TO 8/14/13/1144 W JEFFERSON ST, BLDG B | 2420-000 | | 119.12 | 371,556.60 |
| 08/19/13 | 11253 | AT&T | ACCT#81572904072059/AUG 7 THRY SEPT 6 | 2420-000 | | 120.79 | 371,435.81 |
| 08/20/13 | | SALE OF HAMMEL CREEK SHOPPING CENTER | SALE OF SHOREWOOD STRIP MALL | | 0.00 | | 371,435.81 |
| | {1} | | SALE OF REAL ESTATE 2,340,000.00 | 1110-000 | | | 371,435.81 |
| | | | WARRANTY DEED -150.00 | 2500-000 | | | 371,435.81 |

Subtotals : $19,131.74   $4,864.38

{} Asset reference(s)

Printed: 06/19/2014 11:13 AM   V.13.15

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-43501-ERW | **Trustee:** THOMAS B. SULLIVAN, TRUSTEE (330180) |
| **Case Name:** FREECREST INVESTMENTS, LLC | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******4565 - Checking Account |
| **Taxpayer ID #:** **-***5974 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 06/19/14 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | PRIVATE BANK | SALE TO SECURED          -2,339,850.00<br>LENDER | 4120-000 | | | 371,435.81 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 528.15 | 370,907.66 |
| 09/06/13 | 11254 | MCCOLLOM REALTY, LTD | INV 8087 | | | 870.79 | 370,036.87 |
| | | | FEES                              768.77 | 2690-460 | | | 370,036.87 |
| | | | EXPENSES                      102.02 | 2690-470 | | | 370,036.87 |
| 09/06/13 | 11255 | TPC, INC. | INV #3656/MAINTENANCE SERVICES | 2420-000 | | 567.12 | 369,469.75 |
| 09/09/13 | 11256 | NICOR GAS | ACCT#82-66-84-6252 4/1144 W JEFFERSON<br>ST, SUITE 100/AUG 5-SEPT 4, 2013 | 2420-000 | | 25.45 | 369,444.30 |
| 09/09/13 | 11257 | NICOR GAS | ACCT#76-01-97-9075 7/1146 W JEFFERSON<br>ST/AUG 5-SEPT 4, 2013 | 2420-000 | | 24.30 | 369,420.00 |
| 09/09/13 | 11258 | SHOREWOOD MUNICIPAL<br>UTILITIES | ACCT#008047-000/1130-1152 w<br>JEFFERSON/JULY 16-AUG 15, 2013 | 2420-000 | | 313.08 | 369,106.92 |
| 09/09/13 | 11259 | ELGIN SWEEPING SERVICES,<br>INC. | INV 2013-3591/LOT SWEEPING FOR AUG<br>2013 | 2420-000 | | 148.00 | 368,958.92 |
| 09/23/13 | 11260 | COMED | ACCT#0153061137/1144 W<br>JEFFERSON/BLDG A, SHOREWOOD/AUG<br>14-AUG 20, 2013 | 2420-000 | | 61.70 | 368,897.22 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 514.46 | 368,382.76 |
| 10/02/13 | 11261 | MCCOLLOM REALTY, LTD | PAYMENT OF BALANCE OF MGMT FEES<br>FOR AUGUST | 2690-460 | | 388.33 | 367,994.43 |
| 10/02/13 | 11262 | D&J LANDSCAPE INC. | INV 3469/MAINTENACE FOR AUGUST, 2013 | 2420-000 | | 231.42 | 367,763.01 |
| 10/30/13 | | MCCOLLOM REALTY, LTD | REFUND OF LIABILITY INSURANCE POLICY | 2420-750 | | -1,799.31 | 369,562.32 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 582.37 | 368,979.95 |
| 02/03/14 | 11263 | INTERNATIONAL SURETIES, | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 12/31/2013 FOR CASE<br>#10-43501, BOND#016026455 | 2300-000 | | 309.06 | 368,670.89 |
| 04/07/14 | | VILLAGE OF SHOREWOOD | | 2820-000 | | -799.55 | 369,470.44 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | | 558,094.85 | 188,624.41 | **$369,470.44** |
| Less: Bank Transfers | | 320,541.20 | 0.00 | |
| **Subtotal** | | **237,553.65** | **188,624.41** | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$237,553.65** | **$188,624.41** | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 34

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-43501-ERW | **Trustee:** THOMAS B. SULLIVAN, TRUSTEE (330180) |
| **Case Name:** FREECREST INVESTMENTS, LLC | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******4565 - Checking Account |
| **Taxpayer ID #:** **-***5974 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 06/19/14 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|

| | | |
|---|---:|---:|
| Net Receipts : | 788,170.96 | |
| Plus Gross Adjustments : | 2,574,091.76 | |
| Less Other Noncompensable Items : | 5,695.00 | |
| Net Estate : | $3,356,567.72 | |

| | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---:|---:|---:|
| **TOTAL - ALL ACCOUNTS** | | | |
| **Checking # ****-******17-65** | 545,486.31 | 177,469.22 | 0.00 |
| **Checking # ****-******17-66** | 5,131.00 | 52,606.89 | 0.00 |
| **Checking # ******4565** | 237,553.65 | 188,624.41 | 369,470.44 |
| | $788,170.96 | $418,700.52 | $369,470.44 |

{} Asset reference(s)

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** April 25, 2012

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 10-43501-ERW | | Page: 1 | | | **Date:** June 19, 2014 | |
| **Debtor Name:** FREECREST INVESTMENTS, LLC | | | | | **Time:** 11:13:49 AM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| ADMIN1 200 | THOMAS B. SULLIVAN, TRUSTEE 1900 RAVINIA PLACE ORLAND PARK, IL 60462 | Admin Ch. 7 | | $105,164.05 | $14,832.56 | 90,331.49 |
| ADMIN2 200 | Alan D. Lasko Alan D. Lasko & Associates,P.C 29 S. LaSalle Street, Ste 1240 Chicago, IL 60603 | Admin Ch. 7 | | $8,341.90 | $4,017.50 | 4,324.40 |
| ADMIN2 200 | Alan D. Lasko Alan D. Lasko & Associates,P.C 29 S. LaSalle Street, Ste 1240 Chicago, IL 60603 | Admin Ch. 7 | | $40.36 | $0.00 | 40.36 |
| ADMIN4 200 | INNOVALAW, PC 1900 Ravinia Place Orland Park, IL 60462 | Admin Ch. 7 | | $169,611.00 | $120,170.50 | 49,440.50 |
| 12P 570 | Adelmann Construction 527 Bethany Drive Shorewood, IL 60404 | Priority | | $0.00 | $0.00 | 0.00 |
| SEC 300 | PRIVATE BANK | Secured | | $190,333.69 | $0.00 | 190,333.69 |
| 1 560 | Express Signs & Lighting Maintenance Inc John M Tira Atty at Law,285 S Broadway St Coal City, IL 60416 | Secured | | $25,463.85 | $0.00 | 25,463.85 |
| 3 560 | Oak Lawn Blacktop Paving Company, Inc. c/o Bruggeman, Hurst & Associates, P.C. 20012 Wolf Road,Suite 200 Mokena, IL 60448 | Secured | | $57,300.00 | $0.00 | 57,300.00 |
| 4 560 | Minooka Lumber 404 Mondamin Street Minooka, IL 60447-9875 | Secured | | $7,289.41 | $0.00 | 7,289.41 |
| 6 560 | G&J Services Group C/O Attorney Joseph Berglund 1010 Jorie Blvd., #370 Oak Brook, IL 60523 | Secured | | $13,106.64 | $0.00 | 13,106.64 |
| 7 560 | The PrivateBank and Trust Company C/O Richard B. Polony,Hinshaw & Culbertson LLP,222 North LaSalle Street, Chicago, IL 60601 | Secured | | $4,605,514.60 | $0.00 | 4,605,514.60 |
| 8 -2 560 | CCL Corporation Alan L. Stefaniak c/o DiMonte & Lizak, L 216 W. Higgins Road Park Ridge, IL 60068 | Secured | | $37,418.00 | $0.00 | 37,418.00 |
| 9 560 | Midwest Fire Suppression, LLC Bill Robinson P.O. Box 69 New Lenox, IL 60451 | Secured | | $48,688.00 | $0.00 | 48,688.00 |

# E X H I B I T  C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** April 25, 2012

**Case Number:** 10-43501-ERW          Page: 2          **Date:** June 19, 2014
**Debtor Name:** FREECREST INVESTMENTS, LLC          **Time:** 11:13:49 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 10<br>560 | Timm Electric, Inc.<br>c/o Vince Portlock<br>323 Springfield Ave<br>Joliet, IL 60435 | Secured | | $166,260.00 | $0.00 | 166,260.00 |
| 11S<br>560 | Village of Shorewood<br>1 Towne Center Blvd.<br>Shorewood, IL 60404 | Secured | | $127,551.00 | $0.00 | 127,551.00 |
| 14<br>560 | The Minooka Grain, Lumber and Supply<br>Company<br>404 Mondamin Street, P.O. BOX 100<br>Minooka, IL 60447 | Secured | | $7,289.41 | $0.00 | 7,289.41 |
| 2<br>610 | Citibank, N.A.<br>701 East 60th Street North<br>Sioux Falls, SD 57117 | Unsecured | | $7,670.90 | $0.00 | 7,670.90 |
| 5<br>610 | R&R Septic<br>34451 Black Road<br>Shorewood, IL 60404 | Unsecured | | $1,460.00 | $0.00 | 1,460.00 |
| 11U<br>610 | Village of Shorewood<br>1 Towne Center Blvd.<br>Shorewood, IL 60404 | Unsecured | | $9,163.20 | $0.00 | 9,163.20 |
| 12U<br>610 | Adelmann Construction<br>527 Bethany Drive<br>Shorewood, IL 60404 | Unsecured | | $9,343.74 | $0.00 | 9,343.74 |
| 13<br>610 | Edward D Jones & Co<br>Attn Jeff Schappe<br>1245 JJ Kelley Memorial Dr.,,2nd floor<br>St. Louis, MO 63131 | Unsecured | | $3,900.00 | $0.00 | 3,900.00 |
| 15<br>610 | Jefferson Reger, LLC<br>c/o Law Office of Peter G. Hallam<br>2117 Hutchison Road<br>Flossmoor, IL 60422 | Unsecured | | $605,600.00 | $0.00 | 605,600.00 |
| 16<br>610 | Vincent R Benig MD Ltd<br>dba Shorewood Family Medicine<br>1144 W Jefferson St., Ste 200<br>Shorewood, IL 60404 | Unsecured | | $4,053.80 | $0.00 | 4,053.80 |
| **<< Totals >>** | | | | 6,210,563.55 | 139,020.56 | 6,071,542.99 |

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 10-43501-ERW
Case Name: FREECREST INVESTMENTS, LLC
Trustee Name: THOMAS B. SULLIVAN, TRUSTEE

| | **Balance on hand:** | $ | 369,470.44 |
|---|---|---|---|

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| SEC | PRIVATE BANK | 190,333.69 | 190,333.69 | 0.00 | 190,333.69 |

| | Total to be paid to secured creditors: | $ | 190,333.69 |
|---|---|---|---|
| | Remaining balance: | $ | 179,136.75 |

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - THOMAS B. SULLIVAN, TRUSTEE | 105,164.05 | 14,832.56 | 90,331.49 |
| Attorney for Trustee, Fees - INNOVALAW, PC | 169,611.00 | 120,170.50 | 49,440.50 |
| Attorney for Trustee, Expenses - Alan D. Lasko | 40.36 | 0.00 | 40.36 |
| Accountant for Trustee, Fees - Alan D. Lasko | 8,341.90 | 4,017.50 | 4,324.40 |

| | Total to be paid for chapter 7 administration expenses: | $ | 144,136.75 |
|---|---|---|---|
| | Remaining balance: | $ | 35,000.00 |

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| None | | | |

| | Total to be paid for prior chapter administrative expenses: | $ | 0.00 |
|---|---|---|---|
| | Remaining balance: | $ | 35,000.00 |

**UST Form 101-7-TFR (05/1/2011)**

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $0.00 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

| | |
|---|---|
| Total to be paid for priority claims: | $ 0.00 |
| Remaining balance: | $ 35,000.00 |

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 641,191.64 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 5.5 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2 | Citibank, N.A. | 7,670.90 | 0.00 | 418.72 |
| 5 | R&R Septic | 1,460.00 | 0.00 | 79.70 |
| 11U | Village of Shorewood | 9,163.20 | 0.00 | 500.18 |
| 12U | Adelmann Construction | 9,343.74 | 0.00 | 510.04 |
| 13 | Edward D Jones & Co | 3,900.00 | 0.00 | 212.88 |
| 15 | Jefferson Reger, LLC | 605,600.00 | 0.00 | 33,057.20 |
| 16 | Vincent R Benig MD Ltd | 4,053.80 | 0.00 | 221.28 |

| | |
|---|---|
| Total to be paid for timely general unsecured claims: | $ 35,000.00 |
| Remaining balance: | $ 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

Tardily filed claims of general (unsecured) creditors totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full.  The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

| | | | |
|---|---|---|---|
| Total to be paid for tardy general unsecured claims: | $ | | 0.00 |
| Remaining balance: | $ | | 0.00 |

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

| | | | |
|---|---|---|---|
| Total to be paid for subordinated claims: | $ | | 0.00 |
| Remaining balance: | $ | | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**