# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

In re: FREECREST INVESTMENTS, LLC                    §    Case No. 10-43501-ERW
                                                     §
                                                     §
_____                  §
Debtor(s)                                            §    _____

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

THOMAS B. SULLIVAN, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned:  $780,200.00              Assets Exempt:  $0.00
*(without deducting any secured claims)*

Total Distribution to Claimants: $2,768,243.12              Claims Discharged
                                                            Without Payment: $606,191.64

Total Expenses of Administration: $594,019.60

3)  Total gross receipts of $   3,362,262.72   (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $       0.00     (see **Exhibit 2**), yielded net receipts of  $3,362,262.72 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $7,829,124.03 | $7,829,124.03 | $2,733,243.12 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 596,272.60 | 594,019.60 | 594,019.60 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 11,725.00 | 0.00 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 0.00 | 641,191.64 | 641,191.64 | 35,000.00 |
| **TOTAL DISBURSEMENTS** | $0.00 | $9,078,313.27 | $9,064,335.27 | $3,362,262.72 |

4) This case was originally filed under Chapter 7 on September 29, 2010. The case was pending for 41 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 03/17/2015          By: /s/THOMAS B. SULLIVAN, TRUSTEE
                                                    Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Reversed Deposit 100001 1 COMMISSIONS AND REIMBU | 1290-000 | -1,304.21 |
| should have been a check/entered as deposit in e | 1290-000 | 1,304.21 |
| 12 UNIT STRIP MALL/SHOREWOOD, IL | 1110-000 | 2,340,000.00 |
| COMMERCIAL BLDG/800 JEFFERSON, JOLIET, IL | 1110-000 | 225,000.00 |
| VACANT LAND | 1110-000 | 35,000.00 |
| AMCORE BANK CHECKING ACCOUNT | 1129-000 | 145,411.26 |
| RENT | 1222-000 | 587,443.35 |
| HARRIS BANK | 1229-000 | 2,718.01 |
| LEASEHOLD SECURITY DEPOSIT | 1223-000 | 2,500.00 |
| INSURANCE CLAIM PROCEEDS | 1280-002 | 5,695.00 |
| REAL ESTATE TAX | 1290-000 | 15,940.54 |
| REFUNDS | 1290-000 | 1,805.22 |
| TENANT IMPROVEMENT COSTS | 1290-000 | 746.09 |
| Interest Income | 1270-000 | 3.25 |
| **TOTAL GROSS RECEIPTS** | | **$3,362,262.72** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 3 –SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Express Signs & Lighting Maintenance Inc | 4110-000 | N/A | 25,463.85 | 25,463.85 | 0.00 |
| 3 | Oak Lawn Blacktop Paving Company, Inc. | 4110-000 | N/A | 57,300.00 | 57,300.00 | 0.00 |
| 4 | Minooka Lumber | 4110-000 | N/A | 7,289.41 | 7,289.41 | 0.00 |
| 6 | G&J Services Group | 4110-000 | N/A | 13,106.64 | 13,106.64 | 0.00 |
| 7 | The PrivateBank and Trust Company | 4110-000 | N/A | 4,605,514.60 | 4,605,514.60 | 0.00 |
| 8 -2 | CCL Corporation | 4110-000 | N/A | 37,418.00 | 37,418.00 | 0.00 |
| 9 | Midwest Fire Suppression, LLC | 4110-000 | N/A | 48,688.00 | 48,688.00 | 0.00 |
| 10 | Timm Electric, Inc. | 4110-000 | N/A | 166,260.00 | 166,260.00 | 0.00 |
| 11S | Village of Shorewood | 4110-000 | N/A | 127,551.00 | 127,551.00 | 0.00 |
| 14 | The Minooka Grain, Lumber and Supply Company | 4110-000 | N/A | 7,289.41 | 7,289.41 | 0.00 |
| SEC | PRIVATE BANK | 4110-000 | N/A | 192,586.69 | 192,586.69 | 192,586.69 |
| | AFS FINANCIAL SOLUTIONS, INC. | 4210-000 | N/A | 6,883.68 | 6,883.68 | 6,883.68 |
| | THE PRIVATE BANK & TRUST CO | 4110-000 | N/A | 193,922.75 | 193,922.75 | 193,922.75 |
| | PRIVATE BANK | 4120-000 | N/A | 2,339,850.00 | 2,339,850.00 | 2,339,850.00 |
| **TOTAL SECURED CLAIMS** | | | $0.00 | $7,829,124.03 | $7,829,124.03 | $2,733,243.12 |

## EXHIBIT 4 –CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| THOMAS B. SULLIVAN, TRUSTEE | 2100-000 | N/A | 105,164.05 | 105,164.05 | 105,164.05 |
| Alan D. Lasko | 3220-000 | N/A | 40.36 | 40.36 | 40.36 |
| Alan D. Lasko | 3410-000 | N/A | 8,341.90 | 8,341.90 | 8,341.90 |
| INNOVALAW, PC | 3210-000 | N/A | 169,611.00 | 167,358.00 | 167,358.00 |
| THOMAS B. SULLIVAN | 2420-000 | N/A | 1,352.58 | 1,352.58 | 1,352.58 |
| CORVUS JANITORIAL SYSTEMS | 2420-000 | N/A | 200.00 | 200.00 | 200.00 |
| DUSTIN WAMPACH | 2420-000 | N/A | 5.50 | 5.50 | 5.50 |
| THOMAS B. SULLIVAN | 2420-000 | N/A | 2,221.92 | 2,221.92 | 2,221.92 |
| The Bank of New York Mellon | 2600-000 | N/A | 34.31 | 34.31 | 34.31 |
| MCCOLLOM REALTY, LTD | 2690-470 | N/A | 275.40 | 275.40 | 275.40 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | |
|---|---|---|---|---|---|
| MCCOLLOM REALTY, LTD | 2690-460 | N/A | 1,000.05 | 1,000.05 | 1,000.05 |
| MCCOLLOM REALTY, LTD | 2690-470 | N/A | 304.16 | 304.16 | 304.16 |
| AT&T | 2420-000 | N/A | 182.10 | 182.10 | 182.10 |
| ARROW LOCKSMITH SERVICE, INC. | 2420-000 | N/A | 13.76 | 13.76 | 13.76 |
| UPS | 2990-000 | N/A | 23.24 | 23.24 | 23.24 |
| Grochocinski, Grochocinski & Lloyd, Ltd. | 2420-000 | N/A | 182.10 | 182.10 | 182.10 |
| COMED | 2420-000 | N/A | 1,190.00 | 1,190.00 | 1,190.00 |
| BEVERLY SNOW AND ICE, INC. | 2420-000 | N/A | 320.00 | 320.00 | 320.00 |
| FARMER'S INSURANCE | 2420-750 | N/A | 663.79 | 663.79 | 663.79 |
| SAM'S PLUMBING & SEWER | 2420-000 | N/A | 165.00 | 165.00 | 165.00 |
| AT&T | 2420-000 | N/A | 110.80 | 110.80 | 110.80 |
| BEVERLY SNOW AND ICE, INC. | 2420-000 | N/A | 320.00 | 320.00 | 320.00 |
| COMED | 2420-000 | N/A | 554.88 | 554.88 | 554.88 |
| COMED | 2420-000 | N/A | 80.62 | 80.62 | 80.62 |
| COMED | 2420-000 | N/A | 8.71 | 8.71 | 8.71 |
| MCCOLLOM REALTY, LTD | 2690-470 | N/A | 388.58 | 388.58 | 388.58 |
| The Bank of New York Mellon | 2600-000 | N/A | 362.37 | 362.37 | 362.37 |
| The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| COMED | 2420-000 | N/A | 1,190.00 | 1,190.00 | 1,190.00 |
| SHOREWOOD MUNICIPAL UTILITIES | 2420-000 | N/A | 828.93 | 828.93 | 828.93 |
| TPC, INC. | 2420-000 | N/A | 2,148.98 | 2,148.98 | 2,148.98 |
| MCCOLLOM REALTY, LTD | 2690-460 | N/A | 1,099.82 | 1,099.82 | 1,099.82 |
| MCCOLLOM REALTY, LTD | 2690-470 | N/A | 74.70 | 74.70 | 74.70 |
| BEVERLY SNOW & ICE, INC. | 2420-000 | N/A | 320.00 | 320.00 | 320.00 |
| PREMATIC SERVICE CORP | 2420-000 | N/A | 663.79 | 663.79 | 663.79 |
| WASTE MANAGEMENT | 2420-000 | N/A | 418.12 | 418.12 | 418.12 |
| JULIE M EVERTS | 2420-000 | N/A | 60.00 | 60.00 | 60.00 |
| BEVERLY SNOW & ICE, INC. | 2420-000 | N/A | 1,664.00 | 1,664.00 | 1,664.00 |
| COMED | 2420-000 | N/A | 573.10 | 573.10 | 573.10 |
| COMED | 2420-000 | N/A | 133.74 | 133.74 | 133.74 |
| DONGARRA ELECTRIC CO., INC. | 2420-000 | N/A | 1,532.59 | 1,532.59 | 1,532.59 |
| THOMAS ALARM, INC. | 2420-000 | N/A | 240.00 | 240.00 | 240.00 |
| BEVERLY SNOW & ICE, INC. | 2420-000 | N/A | 892.00 | 892.00 | 892.00 |
| The Bank of New York Mellon | 2600-000 | N/A | 420.45 | 420.45 | 420.45 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| ELGIN SWEEING SERVICES, INC. | 2420-000 | N/A | 129.00 | 129.00 | 129.00 |
| SHOREWOOD MUNICIPAL UTILITIES | 2420-000 | N/A | 218.94 | 218.94 | 218.94 |
| MCCOLLOM REALTY, LTD | 2690-470 | N/A | 207.88 | 207.88 | 207.88 |
| MCCOLLOM REALTY, LTD | 2690-460 | N/A | 1,088.39 | 1,088.39 | 1,088.39 |
| NICOR | 2420-000 | N/A | 506.00 | 506.00 | 506.00 |
| CROSSMARK PRINTING INC. | 2990-000 | N/A | 108.00 | 108.00 | 108.00 |
| FARMERS | 2420-750 | N/A | 663.79 | 663.79 | 663.79 |
| AT&T | 2420-000 | N/A | 0.97 | 0.97 | 0.97 |
| FILLMORE ELECTRIC SUPPLY CO, INC. | 2420-000 | N/A | 47.85 | 47.85 | 47.85 |
| BEVERLY SNOW & ICE, INC | 2420-000 | N/A | 320.00 | 320.00 | 320.00 |
| INTERNATIONAL SURETIES, | 2300-000 | N/A | 162.46 | 162.46 | 162.46 |
| NORTHWEST - METRO SECURITY, INC. | 2990-000 | N/A | 100.00 | 100.00 | 100.00 |
| BEVERLY SNOW & ICE, INC. | 2420-000 | N/A | 320.00 | 320.00 | 320.00 |
| Grochocinski, Grochocinski & Lloyd, Ltd. | 2990-000 | N/A | 41.77 | 41.77 | 41.77 |
| BEVERLY SNOW & ICE, INC. | 2420-000 | N/A | 320.00 | 320.00 | 320.00 |
| COMED | 2420-000 | N/A | 504.34 | 504.34 | 504.34 |
| COMED | 2420-000 | N/A | 120.96 | 120.96 | 120.96 |
| The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| The Bank of New York Mellon | 2600-000 | N/A | 407.84 | 407.84 | 407.84 |
| TPC, INC. | 2420-000 | N/A | 1,113.56 | 1,113.56 | 1,113.56 |
| MCCOLLOM REALTY, LTD. | 2690-460 | N/A | 1,069.10 | 1,069.10 | 1,069.10 |
| MCCOLLOM REALTY, LTD. | 2690-470 | N/A | 484.72 | 484.72 | 484.72 |
| BEVERLY SNOW & ICE, INC. | 2420-000 | N/A | 320.00 | 320.00 | 320.00 |
| SHOREWOOD MUNICIPAL UTILITIES | 2420-000 | N/A | 227.26 | 227.26 | 227.26 |
| CORVUS JANITORIAL SYSTEMS | 2420-000 | N/A | 200.00 | 200.00 | 200.00 |
| ELGIN SWEEPING SERVICES, INC. | 2420-000 | N/A | 129.00 | 129.00 | 129.00 |
| NICOR | 2420-000 | N/A | 198.67 | 198.67 | 198.67 |
| PREMATIC SERVICE CORPORATION/FARMERS INS. | 2420-750 | N/A | 663.79 | 663.79 | 663.79 |
| FILLMORE ELECTRIC SUPPLY CO INC. | 2420-000 | N/A | 30.37 | 30.37 | 30.37 |
| AT&T | 2420-000 | N/A | 91.53 | 91.53 | 91.53 |
| DONGARRA ELECTRIC CO INC. | 2420-000 | N/A | 1,408.00 | 1,408.00 | 1,408.00 |
| COMED | 2420-000 | N/A | 121.95 | 121.95 | 121.95 |
| COMED | 2420-000 | N/A | 332.17 | 332.17 | 332.17 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| WILL COUNTY TREASURER | 2820-000 | N/A | 25.91 | 25.91 | 25.91 |
| WILL COUNTY TREASURER | 2820-000 | N/A | 5,853.71 | 5,853.71 | 5,853.71 |
| WILL COUNTY TREASURER | 2820-000 | N/A | 2,969.34 | 2,969.34 | 2,969.34 |
| WILL COUNTY TREASURER | 2820-000 | N/A | 678.06 | 678.06 | 678.06 |
| The Bank of New York Mellon | 2600-000 | N/A | 463.18 | 463.18 | 463.18 |
| The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| MCCOLLOM REALTY, LTD | 2690-460 | N/A | 1,074.10 | 1,074.10 | 1,074.10 |
| MCCOLLOM REALTY, LTD | 2690-470 | N/A | 247.10 | 247.10 | 247.10 |
| SHOREWOOD MUNICIPAL UTILITIES | 2420-000 | N/A | 160.70 | 160.70 | 160.70 |
| FARMERS INSURANCE | 2420-750 | N/A | 663.79 | 663.79 | 663.79 |
| ELGIN SWEEPING SERVICES INC. | 2420-000 | N/A | 129.00 | 129.00 | 129.00 |
| TPC, INC. | 2420-000 | N/A | 1,697.76 | 1,697.76 | 1,697.76 |
| Grochocinski, Grochocinski & Lloyd, Ltd. | 3120-000 | N/A | 34.15 | 34.15 | 34.15 |
| WILL COUNTY TREASURER | 2820-000 | N/A | 70,482.20 | 70,482.20 | 70,482.20 |
| UPS | 2990-000 | N/A | 22.02 | 22.02 | 22.02 |
| AT&T | 2420-000 | N/A | 91.49 | 91.49 | 91.49 |
| COMED | 2420-000 | N/A | 323.35 | 323.35 | 323.35 |
| COMED | 2420-000 | N/A | 63.20 | 63.20 | 63.20 |
| RECORDER OF DEEDS | 2990-000 | N/A | 34.75 | 34.75 | 34.75 |
| The Bank of New York Mellon | 2600-000 | N/A | 435.07 | 435.07 | 435.07 |
| The Bank of New York Mellon | 2600-000 | N/A | 26.67 | 26.67 | 26.67 |
| BEVERLY SNOW & ICE REMOVAL | 2420-000 | N/A | 640.00 | 640.00 | 640.00 |
| MCCOLLOM REALTY, LTD | 2690-470 | N/A | 416.53 | 416.53 | 416.53 |
| MCCOLLOM REALTY, LTD | 2690-460 | N/A | 950.05 | 950.05 | 950.05 |
| SHOREWOOD MUNICIPAL UTILITIES | 2420-000 | N/A | 193.98 | 193.98 | 193.98 |
| IMAGE ONE FACILITY SOLUTIONS | 2420-000 | N/A | 225.00 | 225.00 | 225.00 |
| ELGIN SWEEPING SERVICES, INC. | 2420-000 | N/A | 129.00 | 129.00 | 129.00 |
| TPC, INC. | 2420-000 | N/A | 323.23 | 323.23 | 323.23 |
| NICOR | 2420-000 | N/A | 147.36 | 147.36 | 147.36 |
| PREMATIC SERVICE CORPORATION | 2420-750 | N/A | 663.79 | 663.79 | 663.79 |
| SUSANA HUERTA | 2420-000 | N/A | 225.00 | 225.00 | 225.00 |
| NICOR | 2420-000 | N/A | 1,595.36 | 1,595.36 | 1,595.36 |
| AT&T | 2420-000 | N/A | 91.48 | 91.48 | 91.48 |
| IMAGE ONE FACILITY SOLUTIONS | 2420-000 | N/A | 103.92 | 103.92 | 103.92 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| AREM CONTAINER & SUPPLY CO | 2420-000 | N/A | 106.25 | 106.25 | 106.25 |
| SIGN EXPRESS | 2420-000 | N/A | 440.00 | 440.00 | 440.00 |
| COMED | 2420-000 | N/A | 28.79 | 28.79 | 28.79 |
| COMED | 2420-000 | N/A | 63.95 | 63.95 | 63.95 |
| The Bank of New York Mellon | 2600-000 | N/A | 391.16 | 391.16 | 391.16 |
| The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| MCCOLLOM REALTY, LTD | 2690-460 | N/A | 950.05 | 950.05 | 950.05 |
| MCCOLLOM REALTY, LTD | 2690-470 | N/A | 509.85 | 509.85 | 509.85 |
| MCCOLLOM REALTY, LTD | 2690-460 | N/A | 3,181.50 | 3,181.50 | 3,181.50 |
| TPC, INC. | 2420-000 | N/A | 845.42 | 845.42 | 845.42 |
| WASTE MANAGEMENT | 2420-000 | N/A | 452.74 | 452.74 | 452.74 |
| VILLAGE OF SHOREWOOD | 2420-000 | N/A | 60.00 | 60.00 | 60.00 |
| SHOREWOOD MUNICIPAL UTILITIES | 2420-000 | N/A | 177.34 | 177.34 | 177.34 |
| ELGIN SWEEPING SERVICES INC. | 2420-000 | N/A | 129.00 | 129.00 | 129.00 |
| CROSSMARK PRINTING INC. | 2420-000 | N/A | 72.00 | 72.00 | 72.00 |
| SUSANA HUERTA | 2420-000 | N/A | 225.00 | 225.00 | 225.00 |
| FARMERS INSURANCE | 2420-750 | N/A | 663.79 | 663.79 | 663.79 |
| IMAGE ONE FACILITY SOLUTIONS | 2420-000 | N/A | 225.00 | 225.00 | 225.00 |
| CHICAGO ELEVATOR COMPANY | 2420-000 | N/A | 215.00 | 215.00 | 215.00 |
| IMAGE ONE FACILITY SOLUTIONS | 2420-000 | N/A | 225.00 | 225.00 | 225.00 |
| AT&T | 2420-000 | N/A | 91.43 | 91.43 | 91.43 |
| COMED | 2420-000 | N/A | 59.77 | 59.77 | 59.77 |
| COMED | 2420-000 | N/A | 28.69 | 28.69 | 28.69 |
| The Bank of New York Mellon | 2600-000 | N/A | 354.14 | 354.14 | 354.14 |
| The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| GUNNY'S LOCKSMITH SERVICE | 2420-000 | N/A | 626.09 | 626.09 | 626.09 |
| CHICAGO ELEVATOR COMPANY | 2420-000 | N/A | 215.00 | 215.00 | 215.00 |
| FARMERS INSURANCE | 2420-750 | N/A | 741.38 | 741.38 | 741.38 |
| ELGIN SWEEPING SERVICES, INC. | 2420-000 | N/A | 129.00 | 129.00 | 129.00 |
| TPC, INC. | 2420-000 | N/A | 436.91 | 436.91 | 436.91 |
| MCCOLLOM REALTY, LTD | 2690-460 | N/A | 845.05 | 845.05 | 845.05 |
| MCCOLLOM REALTY, LTD | 2690-470 | N/A | 894.07 | 894.07 | 894.07 |
| IMAGE ONE FACILITY SOLUTIONS | 2420-000 | N/A | 225.00 | 225.00 | 225.00 |
| AT&T | 2420-000 | N/A | 97.17 | 97.17 | 97.17 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| JAMES J BUCZKO PAINTING & DECORATING | 2420-000 | N/A | 550.00 | 550.00 | 550.00 |
| COMED | 2420-000 | N/A | 27.21 | 27.21 | 27.21 |
| COMED | 2420-000 | N/A | 94.79 | 94.79 | 94.79 |
| KINZLER'S JANITORIAL, INC. | 2420-000 | N/A | 850.00 | 850.00 | 850.00 |
| MCCOLLOM REALTY, LTD | 2690-470 | N/A | 392.49 | 392.49 | 392.49 |
| MCCOLLOM REALTY, LTD | 2690-460 | N/A | 939.58 | 939.58 | 939.58 |
| The Bank of New York Mellon | 2600-000 | N/A | 431.35 | 431.35 | 431.35 |
| SAMMY'S CONCRETE & DECORATIVE LAWNS | 2420-000 | N/A | 150.00 | 150.00 | 150.00 |
| SAMMY'S CONCRETE & DECORATIVE LAWNS | 2420-000 | N/A | 225.00 | 225.00 | 225.00 |
| ELGIN SWEEPING SERVICES, INC. | 2420-000 | N/A | 129.00 | 129.00 | 129.00 |
| CHICAGO ELEVATOR COMPANY | 2420-000 | N/A | 215.00 | 215.00 | 215.00 |
| SHOREWOOD MUNICIPAL UTILITIES | 2420-000 | N/A | 144.06 | 144.06 | 144.06 |
| SHOREWOOD MUNICIPAL UTILITIES | 2420-000 | N/A | 141.83 | 141.83 | 141.83 |
| IMAGE ONE FACILITY SOLUTIONS | 2420-000 | N/A | 225.00 | 225.00 | 225.00 |
| FARMERS INSURANCE | 2420-750 | N/A | 786.97 | 786.97 | 786.97 |
| COMED | 2420-000 | N/A | 157.11 | 157.11 | 157.11 |
| COMED | 2420-000 | N/A | 27.01 | 27.01 | 27.01 |
| COMED | 2420-000 | N/A | 58.56 | 58.56 | 58.56 |
| MCCOLLOM REALTY, LTD | 2690-460 | N/A | 1,045.24 | 1,045.24 | 1,045.24 |
| MCCOLLOM REALTY, LTD | 2690-470 | N/A | 323.25 | 323.25 | 323.25 |
| The Bank of New York Mellon | 2600-000 | N/A | 463.03 | 463.03 | 463.03 |
| NICOR | 2420-000 | N/A | 67.93 | 67.93 | 67.93 |
| SHOREWOOD MUNICIPAL UTILITIES | 2420-000 | N/A | 146.60 | 146.60 | 146.60 |
| FARMERS | 2420-750 | N/A | 786.97 | 786.97 | 786.97 |
| CHICAGO ELEVATOR COMPANY | 2420-000 | N/A | 215.00 | 215.00 | 215.00 |
| ELGIN SWEEPING SERVICES, INC. | 2420-000 | N/A | 129.00 | 129.00 | 129.00 |
| TPC, INC. | 2420-000 | N/A | 2,340.24 | 2,340.24 | 2,340.24 |
| IMAGE ONE FACILITY SOLUTIONS | 2420-000 | N/A | 225.00 | 225.00 | 225.00 |
| AT&T | 2420-000 | N/A | 208.15 | 208.15 | 208.15 |
| COMED | 2420-000 | N/A | 314.46 | 314.46 | 314.46 |
| COMED | 2420-000 | N/A | 60.43 | 60.43 | 60.43 |
| COMED | 2420-000 | N/A | 27.43 | 27.43 | 27.43 |
| The Bank of New York Mellon | 2600-000 | N/A | 465.80 | 465.80 | 465.80 |
| INNOVALAW, PC | 2700-000 | N/A | 293.00 | 293.00 | 293.00 |

| | | | | | |
|---|---|---|---|---|---|
| NICOR GAS | 2420-000 | N/A | 755.95 | 755.95 | 755.95 |
| SHOREWOOD MUNICIPAL UTILITIES | 2420-000 | N/A | 169.02 | 169.02 | 169.02 |
| ELGIN SWEEPING SERVICES, INC. | 2420-000 | N/A | 129.00 | 129.00 | 129.00 |
| MCCOLLOM REALTY, LTD | 2690-470 | N/A | 350.58 | 350.58 | 350.58 |
| MCCOLLOM REALTY, LTD | 2690-460 | N/A | 1,138.89 | 1,138.89 | 1,138.89 |
| TPC, INC. | 2420-000 | N/A | 2,317.67 | 2,317.67 | 2,317.67 |
| CHICAGO ELEVATOR COMPANY | 2420-000 | N/A | 215.00 | 215.00 | 215.00 |
| SUSANA HUERTA | 2420-000 | N/A | 300.00 | 300.00 | 300.00 |
| IMAGE ONE FACILITY SOLUTIONS | 2420-000 | N/A | 225.00 | 225.00 | 225.00 |
| FARMERS INSURANCE | 2420-750 | N/A | 786.97 | 786.97 | 786.97 |
| NICOR | 2420-000 | N/A | 325.56 | 325.56 | 325.56 |
| WILSTOMP INC. | 2820-000 | N/A | -2,811.93 | -2,811.93 | -2,811.93 |
| WILSTOMP INC. | 2690-000 | N/A | -1,991.94 | -1,991.94 | -1,991.94 |
| DONGARRA ELECTRIC CO, INC. | 2420-000 | N/A | 429.75 | 429.75 | 429.75 |
| CHICAGO ELEVATOR COMPANY | 2420-000 | N/A | 850.00 | 850.00 | 850.00 |
| INNOVALAW, PC | 2700-000 | N/A | 293.00 | 293.00 | 293.00 |
| AT&T | 2420-000 | N/A | 96.62 | 96.62 | 96.62 |
| INNOVALAW, PC | 2700-000 | N/A | 293.00 | 293.00 | 293.00 |
| COMED | 2420-000 | N/A | 62.77 | 62.77 | 62.77 |
| COMED | 2420-000 | N/A | 27.02 | 27.02 | 27.02 |
| COMED | 2420-000 | N/A | 277.78 | 277.78 | 277.78 |
| CHEXX SYSTEMS | 2420-000 | N/A | 174.00 | 174.00 | 174.00 |
| SAMMY'S CONCRETE & DECORATIVE LAWNS | 2420-000 | N/A | 225.00 | 225.00 | 225.00 |
| The Bank of New York Mellon | 2600-000 | N/A | 613.97 | 613.97 | 613.97 |
| SAM'S PLUMBING & SEWER | 2420-000 | N/A | 1,750.00 | 1,750.00 | 1,750.00 |
| ELGIN SWEEPING SERVICES, INC. | 2420-000 | N/A | 129.00 | 129.00 | 129.00 |
| TPC, INC. | 2420-000 | N/A | 965.63 | 965.63 | 965.63 |
| MCCOLLOM REALTY, LTD | 2690-470 | N/A | 748.47 | 748.47 | 748.47 |
| MCCOLLOM REALTY, LTD | 2690-460 | N/A | 1,161.39 | 1,161.39 | 1,161.39 |
| MCCOLLOM REALTY, LTD | 2690-460 | N/A | 7,304.90 | 7,304.90 | 7,304.90 |
| RECON SOLUTIONS, INC. | 2420-000 | N/A | 6,695.00 | 6,695.00 | 6,695.00 |
| NICOR | 2420-000 | N/A | 32.50 | 32.50 | 32.50 |
| NICOR | 2420-000 | N/A | 16.79 | 16.79 | 16.79 |
| NICOR | 2420-000 | N/A | 329.39 | 329.39 | 329.39 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| CHICAGO ELEVATOR COMPANY | 2420-000 | N/A | 215.00 | 215.00 | 215.00 |
| IMAGE ONE FACILITY SOLUTIONS | 2420-000 | N/A | 225.00 | 225.00 | 225.00 |
| FARMERS INSURANCE | 2420-000 | N/A | 786.97 | 786.97 | 786.97 |
| TROY ELECTRIC | 2420-000 | N/A | 186.00 | 186.00 | 186.00 |
| AT&T | 2420-000 | N/A | 96.59 | 96.59 | 96.59 |
| COMED | 2420-000 | N/A | 27.46 | 27.46 | 27.46 |
| COMED | 2420-000 | N/A | 26.25 | 26.25 | 26.25 |
| COMED | 2420-000 | N/A | 271.54 | 271.54 | 271.54 |
| WILL COUNTY TREASURER | 2820-000 | N/A | 2,959.77 | 2,959.77 | 2,959.77 |
| LAKE FORREST HOA | 2500-000 | N/A | 1,475.00 | 1,475.00 | 1,475.00 |
| WILL COUNTY TREASURER | 2820-000 | N/A | 3,298.39 | 3,298.39 | 3,298.39 |
| WILL COUNTY TREASURER | 2820-000 | N/A | 2,738.56 | 2,738.56 | 2,738.56 |
| BAY PROPERTY SERVICES | 2500-000 | N/A | 100.00 | 100.00 | 100.00 |
| CHICAGO TITLE | 2500-000 | N/A | 2,103.00 | 2,103.00 | 2,103.00 |
| CENTURY 21 PRO TEAM | 3510-000 | N/A | 2,100.00 | 2,100.00 | 2,100.00 |
| CHICAGO TITLE & TRUST COMPANY | 2820-000 | N/A | 52.50 | 52.50 | 52.50 |
| The Bank of New York Mellon | 2600-000 | N/A | 597.29 | 597.29 | 597.29 |
| SHOREWOOD MUNICIPAL UTILITIES | 2420-000 | N/A | 11.36 | 11.36 | 11.36 |
| MCCOLLOM REALTY, LTD | 2690-470 | N/A | 695.27 | 695.27 | 695.27 |
| MCCOLLOM REALTY, LTD | 2690-460 | N/A | 928.09 | 928.09 | 928.09 |
| TPC, INC. | 2420-000 | N/A | 217.01 | 217.01 | 217.01 |
| TROY ELECTRIC | 2420-000 | N/A | 242.00 | 242.00 | 242.00 |
| CHICAGO ELEVATOR COMPANY | 2420-000 | N/A | 215.00 | 215.00 | 215.00 |
| NICOR | 2420-000 | N/A | 25.17 | 25.17 | 25.17 |
| NICOR | 2420-000 | N/A | 43.40 | 43.40 | 43.40 |
| ELGIN SWEEPING SERVICES, INC. | 2420-000 | N/A | 129.00 | 129.00 | 129.00 |
| FARMERS INSURANCE | 2420-750 | N/A | 786.97 | 786.97 | 786.97 |
| SHOREWOOD MUNICIPAL UTILITIES | 2420-000 | N/A | 500.00 | 500.00 | 500.00 |
| IMAGE ONE FACILITY SOLUTIONS, INC. | 2420-000 | N/A | 225.00 | 225.00 | 225.00 |
| AT&T | 2420-000 | N/A | 99.84 | 99.84 | 99.84 |
| COMED | 2420-000 | N/A | 26.77 | 26.77 | 26.77 |
| COMED | 2420-000 | N/A | 27.87 | 27.87 | 27.87 |
| BEVERLY SNOW AND ICE, INC. | 2420-000 | N/A | 320.00 | 320.00 | 320.00 |
| COMED | 2420-000 | N/A | 272.72 | 272.72 | 272.72 |

| | | | | | |
|---|---|---|---|---|---|
| ELGIN SWEEPING SERVICES, INC. | 2420-000 | N/A | 129.00 | 129.00 | 129.00 |
| STINGRAY MECHANICAL SERVICES, INC. | 2420-000 | N/A | 10,750.00 | 10,750.00 | 10,750.00 |
| The Bank of New York Mellon | 2600-000 | N/A | 640.56 | 640.56 | 640.56 |
| SHOREWOOD MUNICIPAL UTILITIES | 2420-000 | N/A | 237.24 | 237.24 | 237.24 |
| BEVERLY SNOW & ICE, INC. | 2420-000 | N/A | 320.00 | 320.00 | 320.00 |
| FARMER'S INSURANCE | 2420-750 | N/A | 786.97 | 786.97 | 786.97 |
| TROY ELECTRIC | 2420-000 | N/A | 174.00 | 174.00 | 174.00 |
| BEVERLY SNOW & ICE, INC. | 2420-000 | N/A | 320.00 | 320.00 | 320.00 |
| MCCOLLOM REALTY, LTD | 2690-460 | N/A | 811.25 | 811.25 | 811.25 |
| MCCOLLOM REALTY, LTD | 2690-470 | N/A | 312.55 | 312.55 | 312.55 |
| TPC, INC. | 2420-000 | N/A | 482.32 | 482.32 | 482.32 |
| VILLAGE OF SHOREWOOD | 2420-000 | N/A | 60.00 | 60.00 | 60.00 |
| NICOR | 2420-000 | N/A | 100.04 | 100.04 | 100.04 |
| NICOR | 2420-000 | N/A | 27.08 | 27.08 | 27.08 |
| NICOR | 2420-000 | N/A | 75.96 | 75.96 | 75.96 |
| RELIABLE LOCK & SAFE CORP | 2990-000 | N/A | 202.00 | 202.00 | 202.00 |
| IMAGE ONE FACILITY SOLUTIONS | 2990-000 | N/A | 225.00 | 225.00 | 225.00 |
| CHICAGO ELEVATOR COMPANY | 2420-000 | N/A | 215.00 | 215.00 | 215.00 |
| AT&T | 2420-000 | N/A | 113.13 | 113.13 | 113.13 |
| BEVERLY SNOW & ICE, INC. | 2420-000 | N/A | 320.00 | 320.00 | 320.00 |
| STINGRAY MECHANICAL SERVICES, INC. | 2420-000 | N/A | 361.00 | 361.00 | 361.00 |
| COMED | 2420-000 | N/A | 28.90 | 28.90 | 28.90 |
| COMED | 2420-000 | N/A | 27.99 | 27.99 | 27.99 |
| COMED | 2420-000 | N/A | 311.10 | 311.10 | 311.10 |
| BEVERLY SNOW & ICE, INC. | 2420-000 | N/A | 320.00 | 320.00 | 320.00 |
| BEVERLY SNOW & ICE, INC. | 2420-000 | N/A | 320.00 | 320.00 | 320.00 |
| BEVERLY SNOW & ICE, INC. | 2420-000 | N/A | 320.00 | 320.00 | 320.00 |
| Rabobank, N.A. | 2600-000 | N/A | 523.20 | 523.20 | 523.20 |
| BEVERLY SNOW & ICE, INC. | 2420-000 | N/A | 320.00 | 320.00 | 320.00 |
| SHOREWOOD MUNICIPAL UTILITIES | 2420-000 | N/A | 228.51 | 228.51 | 228.51 |
| CHICAGO ELEVATOR COMPANY | 2420-000 | N/A | 215.00 | 215.00 | 215.00 |
| NICOR | 2420-000 | N/A | 160.68 | 160.68 | 160.68 |
| NICOR | 2420-000 | N/A | 27.66 | 27.66 | 27.66 |
| FARMERS INSURANCE | 2420-750 | N/A | 786.97 | 786.97 | 786.97 |

| | | | | | |
|---|---|---|---|---|---|
| TPC, INC. | 2420-000 | N/A | 434.03 | 434.03 | 434.03 |
| MCCOLLOM REALTY, LTD | 2690-460 | N/A | 928.09 | 928.09 | 928.09 |
| MCCOLLOM REALTY, LTD | 2690-470 | N/A | 760.28 | 760.28 | 760.28 |
| INNOVALAW, PC | 3120-000 | N/A | 204.05 | 204.05 | 204.05 |
| BEVERLY SNOW & ICE, INC. | 2420-000 | N/A | 1,600.00 | 1,600.00 | 1,600.00 |
| INTERNATIONAL SURETIES, | 2300-000 | N/A | 314.70 | 314.70 | 314.70 |
| ELGIN SWEEPING SERVICES, INC. | 2420-000 | N/A | 129.00 | 129.00 | 129.00 |
| IMAGE ONE FACILITY SOLUTIONS, INC. | 2420-000 | N/A | 225.00 | 225.00 | 225.00 |
| BEVERLY SNOW & ICE, INC. | 2420-000 | N/A | 640.00 | 640.00 | 640.00 |
| AT&T | 2420-000 | N/A | 110.78 | 110.78 | 110.78 |
| COMED | 2420-000 | N/A | 29.79 | 29.79 | 29.79 |
| COMED | 2420-000 | N/A | 28.90 | 28.90 | 28.90 |
| COMED | 2420-000 | N/A | 345.78 | 345.78 | 345.78 |
| BEVERLY SNOW & ICE, INC. | 2420-000 | N/A | 320.00 | 320.00 | 320.00 |
| BEVERLY SNOW & ICE, INC. | 2420-000 | N/A | 640.00 | 640.00 | 640.00 |
| DONGARRA ELECTRIC CO, INC. | 2420-000 | N/A | 811.75 | 811.75 | 811.75 |
| Rabobank, N.A. | 2600-000 | N/A | 407.84 | 407.84 | 407.84 |
| SHOREWOOD MUNICIPAL UTILITIES | 2420-000 | N/A | 228.51 | 228.51 | 228.51 |
| ELGIN SWEEPING SERVICES, INC. | 2420-000 | N/A | 129.00 | 129.00 | 129.00 |
| CHICAGO ELEVATOR COMPANY | 2420-000 | N/A | 215.00 | 215.00 | 215.00 |
| BEVERLY SNOW & ICE, INC. | 2420-000 | N/A | 1,110.00 | 1,110.00 | 1,110.00 |
| MCCOLLOM REALTY, LTD | 2690-470 | N/A | 166.67 | 166.67 | 166.67 |
| MCCOLLOM REALTY, LTD | 2690-460 | N/A | 928.09 | 928.09 | 928.09 |
| MCCOLLOM REALTY | 2690-470 | N/A | 800.00 | 800.00 | 800.00 |
| Alan D. Lasko | 3420-000 | N/A | 35.37 | 35.37 | 35.37 |
| BEVERLY SNOW & ICE, INC. | 2420-000 | N/A | 640.00 | 640.00 | 640.00 |
| TROY ELECTRIC | 2420-000 | N/A | 174.00 | 174.00 | 174.00 |
| IMAGE ONE FACILITY SOLUTIONS | 2420-000 | N/A | 225.00 | 225.00 | 225.00 |
| FARMERS INSURANCE | 2420-750 | N/A | 786.97 | 786.97 | 786.97 |
| NICOR | 2420-000 | N/A | 27.00 | 27.00 | 27.00 |
| NICOR | 2420-000 | N/A | 110.28 | 110.28 | 110.28 |
| BEVERLY SNOW & ICE, INC. | 2420-000 | N/A | 1,416.00 | 1,416.00 | 1,416.00 |
| AT&T | 2420-000 | N/A | 110.77 | 110.77 | 110.77 |
| COMED | 2420-000 | N/A | 28.64 | 28.64 | 28.64 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| COMED | 2420-000 | N/A | 288.17 | 288.17 | 288.17 |
| COMED | 2420-000 | N/A | 28.90 | 28.90 | 28.90 |
| BEVERLY SNOW & ICE, INC. | 2420-000 | N/A | 320.00 | 320.00 | 320.00 |
| Rabobank, N.A. | 2600-000 | N/A | 359.43 | 359.43 | 359.43 |
| FARMERS INSURANCE | 2420-750 | N/A | 786.97 | 786.97 | 786.97 |
| SHOREWOOD MUNICIPAL UTILITIES | 2420-000 | N/A | 217.05 | 217.05 | 217.05 |
| TROY ELECTRIC | 2420-000 | N/A | 174.00 | 174.00 | 174.00 |
| MCCOLLOM REALTY, LTD | 2690-470 | N/A | 113.68 | 113.68 | 113.68 |
| MCCOLLOM REALTY, LTD | 2690-460 | N/A | 1,128.25 | 1,128.25 | 1,128.25 |
| TPC, INC. | 2420-000 | N/A | 237.34 | 237.34 | 237.34 |
| CHICAGO ELEVATOR COMPANY | 2420-000 | N/A | 215.00 | 215.00 | 215.00 |
| ELGIN SWEEPING SERVICES, INC. | 2420-000 | N/A | 129.00 | 129.00 | 129.00 |
| IMAGE ONE FACILITY SOLUTIONS | 2420-000 | N/A | 225.00 | 225.00 | 225.00 |
| NICOR | 2420-000 | N/A | 26.44 | 26.44 | 26.44 |
| NICOR | 2420-000 | N/A | 122.64 | 122.64 | 122.64 |
| AT&T | 2420-000 | N/A | 110.70 | 110.70 | 110.70 |
| COMED | 2420-000 | N/A | 27.93 | 27.93 | 27.93 |
| COMED | 2420-000 | N/A | 28.90 | 28.90 | 28.90 |
| COMED | 2420-000 | N/A | 268.37 | 268.37 | 268.37 |
| Rabobank, N.A. | 2600-000 | N/A | 432.48 | 432.48 | 432.48 |
| SHOREWOOD MUNICIPAL UTILITIES | 2420-000 | N/A | 264.35 | 264.35 | 264.35 |
| NICOR | 2420-000 | N/A | 38.25 | 38.25 | 38.25 |
| CHICAGO ELEVATOR COMPANY | 2420-000 | N/A | 215.00 | 215.00 | 215.00 |
| D&J LANDSCAPE INC | 2420-000 | N/A | 210.00 | 210.00 | 210.00 |
| CENTIMARK | 2420-000 | N/A | 936.50 | 936.50 | 936.50 |
| FARMERS INSURANCE | 2420-750 | N/A | 786.97 | 786.97 | 786.97 |
| IMAGE ONE FACILITY SOLUTIONS, INC. | 2420-000 | N/A | 225.00 | 225.00 | 225.00 |
| NICOR | 2420-000 | N/A | 62.04 | 62.04 | 62.04 |
| ELGIN SWEEPING SERVICES, INC. | 2420-000 | N/A | 129.00 | 129.00 | 129.00 |
| TPC, INC. | 2420-000 | N/A | 241.21 | 241.21 | 241.21 |
| MCCOLLOM REALTY, LTD | 2690-460 | N/A | 935.94 | 935.94 | 935.94 |
| MCCOLLOM REALTY, LTD | 2690-470 | N/A | 152.04 | 152.04 | 152.04 |
| COMED | 2420-000 | N/A | 28.90 | 28.90 | 28.90 |
| COMED | 2420-000 | N/A | 278.22 | 278.22 | 278.22 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| COMED | 2420-000 | N/A | 27.41 | 27.41 | 27.41 |
| AT&T | 2420-000 | N/A | 110.71 | 110.71 | 110.71 |
| BEVERLY SNOW & ICE, INC. | 2420-000 | N/A | 320.00 | 320.00 | 320.00 |
| D&J LANDSCAPE, INC. | 2420-000 | N/A | 231.42 | 231.42 | 231.42 |
| ELGIN SWEEPING SERVICES, INC. | 2420-000 | N/A | 129.00 | 129.00 | 129.00 |
| CHICAGO ELEVATOR COMPANY | 2420-000 | N/A | 221.45 | 221.45 | 221.45 |
| NICOR | 2420-000 | N/A | 27.96 | 27.96 | 27.96 |
| NICOR | 2420-000 | N/A | 6.10 | 6.10 | 6.10 |
| SHOREWOOD MUNICIPAL UTILITIES | 2420-000 | N/A | 269.43 | 269.43 | 269.43 |
| MCCOLLOM REALTY, LTD | 2690-460 | N/A | 1,212.61 | 1,212.61 | 1,212.61 |
| MCCOLLOM REALTY, LTD | 2690-470 | N/A | 235.79 | 235.79 | 235.79 |
| TPC, INC. | 2420-000 | N/A | 586.99 | 586.99 | 586.99 |
| Rabobank, N.A. | 2600-000 | N/A | 456.64 | 456.64 | 456.64 |
| COMED | 2420-000 | N/A | 276.81 | 276.81 | 276.81 |
| COMED | 2420-000 | N/A | 28.79 | 28.79 | 28.79 |
| COMED | 2420-000 | N/A | 27.05 | 27.05 | 27.05 |
| STINGRAY MECHANICAL SERVICES, INC. | 2420-000 | N/A | 312.50 | 312.50 | 312.50 |
| D&J LANDSCAPE, INC. | 2420-000 | N/A | 291.42 | 291.42 | 291.42 |
| AT&T | 2420-000 | N/A | 111.03 | 111.03 | 111.03 |
| IMAGE ONE FACILITY SOLUTIONS, INC. | 2420-000 | N/A | 225.00 | 225.00 | 225.00 |
| FARMERS | 2420-750 | N/A | 786.97 | 786.97 | 786.97 |
| MCCOLLOM REALTY, LTD | 2690-460 | N/A | 8,127.00 | 8,127.00 | 8,127.00 |
| Rabobank, N.A. | 2600-000 | N/A | 436.51 | 436.51 | 436.51 |
| ELGIN SWEEPING SERVICES, INC. | 2420-000 | N/A | 148.00 | 148.00 | 148.00 |
| SHOREWOOD MUNICIPAL UTILITIES | 2420-000 | N/A | 251.97 | 251.97 | 251.97 |
| WILL COUNTY TREASURER'S OFFICE | 2820-000 | N/A | 7,193.02 | 7,193.02 | 7,193.02 |
| WILL COUNTY TREASURER'S OFFICE | 2820-000 | N/A | 3,647.57 | 3,647.57 | 3,647.57 |
| WILL COUNTY TREASURER'S OFFICE | 2820-000 | N/A | 831.18 | 831.18 | 831.18 |
| CITY OF JOLIET | 2820-000 | N/A | 675.00 | 675.00 | 675.00 |
| WILL COUNTY CLERK | 2820-000 | N/A | 37.00 | 37.00 | 37.00 |
| WILL COUNTY CLERK | 2820-000 | N/A | 37.00 | 37.00 | 37.00 |
| WILL COUNTY CLERK | 2820-000 | N/A | 37.00 | 37.00 | 37.00 |
| WILL COUNTY TREASURER | 2820-000 | N/A | 3,531.96 | 3,531.96 | 3,531.96 |
| WILL COUNTY TAXES | 2820-000 | N/A | 2,192.40 | 2,192.40 | 2,192.40 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---:|---:|
| WILL COUNTY TREASURER | 2820-000 | N/A | 5,527.49 | 5,527.49 | 5,527.49 |
| MCCOLLOM REALTY | 3510-000 | N/A | 11,250.00 | 11,250.00 | 11,250.00 |
| C HICAGO TITLE | 2500-000 | N/A | 1,613.00 | 1,613.00 | 1,613.00 |
| TRUTH | 2820-000 | N/A | 337.50 | 337.50 | 337.50 |
| WILL COUNTY TREASURER | 2820-000 | N/A | 5,693.31 | 5,693.31 | 5,693.31 |
| COMED | 2420-000 | N/A | 3.83 | 3.83 | 3.83 |
| NICOR | 2420-000 | N/A | 24.30 | 24.30 | 24.30 |
| NICOR | 2420-000 | N/A | 26.43 | 26.43 | 26.43 |
| IMAGE ONE FACILITY SOLUTIONS | 2420-000 | N/A | 225.00 | 225.00 | 225.00 |
| CHICAGO ELEVATOR COMPANY | 2420-000 | N/A | 221.45 | 221.45 | 221.45 |
| FARMERS INSURANCE | 2420-750 | N/A | 871.17 | 871.17 | 871.17 |
| MARVIN L HUSBY III | 2420-000 | N/A | 161.00 | 161.00 | 161.00 |
| D&J LANDSCAPTE INC. | 2420-000 | N/A | 291.42 | 291.42 | 291.42 |
| AT&T | 2420-000 | N/A | 122.44 | 122.44 | 122.44 |
| TPC, INC. | 2420-000 | N/A | 337.22 | 337.22 | 337.22 |
| MCCOLLOM REALTY, LTD | 2690-460 | N/A | 1,212.61 | 1,212.61 | 1,212.61 |
| MCCOLLOM REALTY, LTD | 2690-470 | N/A | 133.80 | 133.80 | 133.80 |
| VILLAGE OF SHOREWOOD | 2420-000 | N/A | 60.00 | 60.00 | 60.00 |
| TROY ELECTRIC | 2420-000 | N/A | 348.00 | 348.00 | 348.00 |
| COMED | 2420-000 | N/A | 104.51 | 104.51 | 104.51 |
| COMED | 2420-000 | N/A | 317.00 | 317.00 | 317.00 |
| Rabobank, N.A. | 2600-000 | N/A | 559.92 | 559.92 | 559.92 |
| MARVIN HUSBY III | 2420-000 | N/A | 336.00 | 336.00 | 336.00 |
| SHOREWOOD MUNICIPAL UTILITIES | 2420-000 | N/A | 278.16 | 278.16 | 278.16 |
| ELGIN SWEEPING SERVICES, INC. | 2420-000 | N/A | 148.00 | 148.00 | 148.00 |
| MCCOLLOM REALTY, LTD | 2690-460 | N/A | 911.27 | 911.27 | 911.27 |
| MCCOLLOM REALTY, LTD | 2690-470 | N/A | 29.63 | 29.63 | 29.63 |
| TPC, INC. | 2420-000 | N/A | 1,048.54 | 1,048.54 | 1,048.54 |
| CHICAGO ELEVATOR COMPANY | 2420-000 | N/A | 221.45 | 221.45 | 221.45 |
| NICOR | 2420-000 | N/A | 24.30 | 24.30 | 24.30 |
| NICOR | 2420-000 | N/A | 23.80 | 23.80 | 23.80 |
| FARMERS INSURANCE | 2420-750 | N/A | 915.39 | 915.39 | 915.39 |
| IMAGE ONE FACILITY SOLUTIONS | 2420-000 | N/A | 225.00 | 225.00 | 225.00 |
| D&J LANDSCAPE, INC. | 2420-000 | N/A | 786.42 | 786.42 | 786.42 |

| | | | | | |
|---|---|---|---|---|---|
| COMED | 2420-000 | N/A | 290.67 | 290.67 | 290.67 |
| COMED | 2420-000 | N/A | 119.12 | 119.12 | 119.12 |
| AT&T | 2420-000 | N/A | 120.79 | 120.79 | 120.79 |
| Rabobank, N.A. | 2600-000 | N/A | 528.15 | 528.15 | 528.15 |
| MCCOLLOM REALTY, LTD | 2690-460 | N/A | 768.77 | 768.77 | 768.77 |
| MCCOLLOM REALTY, LTD | 2690-470 | N/A | 102.02 | 102.02 | 102.02 |
| TPC, INC. | 2420-000 | N/A | 567.12 | 567.12 | 567.12 |
| NICOR GAS | 2420-000 | N/A | 25.45 | 25.45 | 25.45 |
| NICOR GAS | 2420-000 | N/A | 24.30 | 24.30 | 24.30 |
| SHOREWOOD MUNICIPAL UTILITIES | 2420-000 | N/A | 313.08 | 313.08 | 313.08 |
| ELGIN SWEEPING SERVICES, INC. | 2420-000 | N/A | 148.00 | 148.00 | 148.00 |
| COMED | 2420-000 | N/A | 61.70 | 61.70 | 61.70 |
| Rabobank, N.A. | 2600-000 | N/A | 514.46 | 514.46 | 514.46 |
| MCCOLLOM REALTY, LTD | 2690-460 | N/A | 388.33 | 388.33 | 388.33 |
| D&J LANDSCAPE INC. | 2420-000 | N/A | 231.42 | 231.42 | 231.42 |
| MCCOLLOM REALTY, LTD | 2420-750 | N/A | -1,799.31 | -1,799.31 | -1,799.31 |
| Rabobank, N.A. | 2600-000 | N/A | 582.37 | 582.37 | 582.37 |
| SALE OF HAMMEL CREEK SHOPPING CENTER | 2500-000 | N/A | 150.00 | 150.00 | 150.00 |
| INTERNATIONAL SURETIES, | 2300-000 | N/A | 309.06 | 309.06 | 309.06 |
| VILLAGE OF SHOREWOOD | 2820-000 | N/A | -799.55 | -799.55 | -799.55 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $596,272.60 | $594,019.60 | $594,019.60 |

## EXHIBIT 5 −PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | N/A | | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 12P | Adelmann Construction | 5800-000 | N/A | 11,725.00 | 0.00 | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $11,725.00 | $0.00 | $0.00 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | Citibank, N.A. | 7100-000 | N/A | 7,670.90 | 7,670.90 | 418.72 |
| 5 | R&R Septic | 7100-000 | N/A | 1,460.00 | 1,460.00 | 79.70 |
| 11U | Clerk Of The U.S. Bankruptcy Court - Village of Shorewood | 7100-001 | N/A | 9,163.20 | 9,163.20 | 500.18 |
| 12U | Adelmann Construction | 7100-000 | N/A | 9,343.74 | 9,343.74 | 510.04 |
| 13 | Edward D Jones & Co | 7100-000 | N/A | 3,900.00 | 3,900.00 | 212.88 |
| 15 | Jefferson Reger, LLC | 7100-000 | N/A | 605,600.00 | 605,600.00 | 33,057.20 |
| 16 | Vincent R Benig MD Ltd | 7100-000 | N/A | 4,053.80 | 4,053.80 | 221.28 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $0.00 | $641,191.64 | $641,191.64 | $35,000.00 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

Page: 1

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 10-43501-ERW | **Trustee:** (330180)   THOMAS B. SULLIVAN, TRUSTEE |
| **Case Name:** FREECREST INVESTMENTS, LLC | **Filed (f) or Converted (c):** 10/18/11 (c) |
| | **§341(a) Meeting Date:** 12/08/11 |
| **Period Ending:** 03/17/15 | **Claims Bar Date:** 04/25/12 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | 12 UNIT STRIP MALL/SHOREWOOD, IL | 5,900,000.00 | 2,174,000.00 | | 2,340,000.00 | FA |
| 2 | COMMERCIAL BLDG/800 JEFFERSON, JOLIET, IL | 425,000.00 | 0.00 | | 225,000.00 | FA |
| 3 | VACANT LAND | 90,000.00 | 90,000.00 | | 35,000.00 | FA |
| 4 | CASH ON HAND | 200.00 | 0.00 | | 0.00 | FA |
| 5 | AMCORE BANK CHECKING ACCOUNT | 261,000.00 | 261,000.00 | | 145,411.26 | FA |
| 6 | CLAIM AGAINST PRIVATE BANK | 780,000.00 | 780,000.00 | | 0.00 | FA |
| 7 | RENT (u) | Unknown | N/A | | 587,443.35 | FA |
| 8 | HARRIS BANK (u) | Unknown | Unknown | | 2,718.01 | FA |
| 9 | LEASEHOLD SECURITY DEPOSIT (u) | 2,500.00 | 2,500.00 | | 2,500.00 | FA |
| 10 | INSURANCE CLAIM PROCEEDS (u) | 5,695.00 | 5,695.00 | | 5,695.00 | FA |
| 11 | REAL ESTATE TAX (u) | Unknown | Unknown | | 15,940.54 | FA |
| 12 | REFUNDS (u) | Unknown | 119.21 | | 1,805.22 | FA |
| 13 | TENANT IMPROVEMENT COSTS (u) | Unknown | Unknown | | 746.09 | FA |
| Int | INTEREST (u) | Unknown | N/A | | 3.25 | FA |
| 14 | **Assets   Totals** (Excluding unknown values) | **$7,464,395.00** | **$3,313,314.21** | | **$3,362,262.72** | **$0.00** |

**Major Activities Affecting Case Closing:**

EMPLOYED MANAGEMENT AGENT AND BROKER TO BE EMPLOYED TO SELL PROPERTY; CONTINUED FIRST MEETING SET FOR 1/26/12;
NEGOTIATIONS ONGOING WITH TENANTS REGARDING RENT ISSUES; INVESTIGATING TRANSFERS MADE TO INSIDERS; ADVERSARY MATTERS
PENDING VERSUS TRUTH RESTAURANT, INSIDERS FOR POST-PETITION TRANFERS AND AVOIDANCE OF LEASE AMENDMENT AS TO KINZIA SALON;
FINAL REPORT SENT TO US TRUSTEE'S OFFICE ON DECEMBER 11, 2013; AWAITING APPROVAL OF SAME TO FILE AND SET FINAL HEARING DATE;
AWAITING CLEARANCE OF FINAL DISTRIBUTION CHECKS

**Initial Projected Date Of Final Report (TFR):**    December 30, 2013          **Current Projected Date Of Final Report (TFR):**    July 16, 2014  (Actual)

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-43501-ERW | |
| **Case Name:** FREECREST INVESTMENTS, LLC | |

| | |
|---|---|
| **Trustee:** | THOMAS B. SULLIVAN, TRUSTEE (330180) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****17-65 - Checking Account |

| | |
|---|---|
| **Taxpayer ID #:** **-***5974 | |
| **Period Ending:** 03/17/15 | |

| | |
|---|---|
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/01/11 | {7} | FARNSWORTH GROUP IN | NOVEMBER RENT | 1222-000 | 6,187.88 | | 6,187.88 |
| 11/03/11 | {7} | SHOREWOOD FAMILY MEDICINE | NOVEMBER RENT | 1222-000 | 2,628.30 | | 8,816.18 |
| 11/08/11 | {7} | D&C MOHUNDRO INC. | NOV RENT | 1222-000 | 2,750.00 | | 11,566.18 |
| 11/17/11 | 1001 | THOMAS B. SULLIVAN | REIMBURSEMENT FOR INSURANCE COVERAGE PAID BY TRUSTEE | 2420-000 | | 1,352.58 | 10,213.60 |
| 11/22/11 | {7} | RESTORATION CHIROPRACTIC WELLNESS CENTER | NOVEMBER RENT | 1222-000 | 3,789.43 | | 14,003.03 |
| 11/22/11 | {7} | PD BROWN ENTERPRISES INC | NOVEMBER RENT | 1222-000 | 3,727.11 | | 17,730.14 |
| 11/28/11 | {7} | BELLA CUCINA CATERING | NOVEMBER RENT | 1222-000 | 510.00 | | 18,240.14 |
| 11/28/11 | {7} | KINZIA SALON | NOVEMBER RENT | 1222-000 | 3,098.00 | | 21,338.14 |
| 11/28/11 | {5} | FIRST MIDWEST BANK | TURNOVER OF BANK ACCOUNT | 1129-000 | 145,411.26 | | 166,749.40 |
| 11/29/11 | {7} | BLUETEK DIGITAL PRINTING | NOV RENT | 1222-000 | 1,000.00 | | 167,749.40 |
| 11/29/11 | {7} | BANK OF NY MELLON | ADJUSTMENT IN DEPOSIT OF 11/28/11/CHECK  LEGAL WRITEEN AMOUNT INCORRECT | 1222-000 | -10.00 | | 167,739.40 |
| 11/30/11 | {7} | SHOREWOOD FAMILY MEDICINE | DEC RENT | 1222-000 | 2,628.30 | | 170,367.70 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.17 | | 170,367.87 |
| 11/30/11 | | To Account #*********1766 | TRANSFER FUNDS | 9999-000 | | 2,227.42 | 168,140.45 |
| 11/30/11 | 1002 | CORVUS JANITORIAL SYSTEMS | JANITORIAL SERVICES - AUGUST - NOVEMBER 2011 | 2420-000 | | 200.00 | 167,940.45 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 34.31 | 167,906.14 |
| 12/01/11 | | To Account #*********1766 | TRANSFER FUNDS | 9999-000 | | 1,304.21 | 166,601.93 |
| 12/05/11 | {7} | EDWARD JONES | DECEMBER RENT | 1222-000 | 1,916.67 | | 168,518.60 |
| 12/05/11 | {7} | ESSENCE OF LIFE HEALING ARTS, INC. | NOVEMBER RENT | 1222-000 | 2,381.00 | | 170,899.60 |
| 12/05/11 | {7} | FARNSWORTH GROUP, INC. | DECEMBER RENT | 1222-000 | 6,187.88 | | 177,087.48 |
| 12/05/11 | | To Account #*********1766 | transfer funds | 9999-000 | | 275.40 | 176,812.08 |
| 12/06/11 | {7} | TRUTH - D&C MOHUNDRO, INC. | DECEMBER RENT | 1222-000 | 2,750.00 | | 179,562.08 |
| 12/07/11 | | To Account #*********1766 | TRANSFER FUNDS | 9999-000 | | 195.88 | 179,366.20 |
| 12/12/11 | | To Account #*********1766 | TRANSFER FUNDS | 9999-000 | | 500.00 | 178,866.20 |
| 12/13/11 | {7} | ESSENCE OF LIFE HEALING ARTS, INC. | RE-DEPOSIT OF NSF CHECK | 1222-000 | 2,381.00 | | 181,247.20 |
| 12/13/11 | {7} | BELLA CUCINA CATERING | DECEMBER RENT | 1222-000 | 510.00 | | 181,757.20 |
| 12/13/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.01 | | 181,757.21 |
| 12/13/11 | | To Account #*********1766 | TRANSFER FUNDS TO PAY EXPENSES | 9999-000 | | 3,000.00 | 178,757.21 |
| 12/13/11 | {7} | ESSENCE OF LIFE HEALING ARTS, INC. | Reversed Deposit 100009 2 NOVEMBER RENT/RETURNED NSF | 1222-000 | -2,381.00 | | 176,376.21 |

| | | |
|---|---|---|
| Subtotals : | $185,466.01 | $9,089.80 |

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-43501-ERW | |
| **Case Name:** FREECREST INVESTMENTS, LLC | |
| | |
| **Taxpayer ID #:** **-***5974 | |
| **Period Ending:** 03/17/15 | |

| | |
|---|---|
| **Trustee:** | THOMAS B. SULLIVAN, TRUSTEE (330180) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******17-65 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/20/11 | {7} | PD BROWN ENTERPRISES INC. | RENT /DECEMBER | 1222-000 | !    3,727.11 | | 180,103.32 |
| 12/21/11 | | To Account #**********1766 | TRANSFER FUNDS | 9999-000 | | 2,000.00 | 178,103.32 |
| 12/27/11 | {7} | BLUETEK DIGITAL PRINTING INC. | DEC RENT | 1222-000 | 1,000.00 | | 179,103.32 |
| 12/27/11 | {7} | ESSENCE OF LIFE HEALING<br>ARTS, INC. | DEC RENT | 1222-000 | 2,381.00 | | 181,484.32 |
| 12/28/11 | {7} | KINZIA SALON | DEC RENT | 1222-000 | 3,098.00 | | 184,582.32 |
| 12/29/11 | {7} | EDWARD JONES | JAN  RENT | 1222-000 | 1,916.67 | | 186,498.99 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.44 | | 186,500.43 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 362.37 | 186,138.06 |
| 01/03/12 | {7} | TRUTH - D&C MOHUNDRO INC. | JAN RENT | 1222-000 | 2,750.00 | | 188,888.06 |
| 01/03/12 | {7} | FARNSWORTH GROUP INC. | JAN RENT | 1222-000 | 6,187.88 | | 195,075.94 |
| 01/04/12 | | To Account #**********1766 | TRANSFER FUNDS TO PAY EXPENSES OF<br>OPERATION | 9999-000 | | 4,000.00 | 191,075.94 |
| 01/05/12 | | To Account #**********1766 | TRANSFER FUNDS TO CHECKING FOR<br>EXPENSES | 9999-000 | | 5,000.00 | 186,075.94 |
| 01/09/12 | {7} | RESTORATION CHIROPRACTIC<br>WELLNESS CENTER | JAN RENT | 1222-000 | 3,789.43 | | 189,865.37 |
| 01/11/12 | {7} | BELLA CUCINA CATERING | JAN RENT | 1222-000 | 510.00 | | 190,375.37 |
| 01/18/12 | {7} | SHOREWOOD FAMILY MEDICINE | JAN RENT | 1222-000 | 1,081.30 | | 191,456.67 |
| 01/19/12 | {8} | HARRIS BANK | TURNOVER OF ACCOUNT BALANCE | 1229-000 | 2,718.01 | | 194,174.68 |
| 01/20/12 | {7} | RESTORATION CHIROPRACTIC<br>WELLNESS CENTER | JAN RENT | 1222-000 | 3,789.43 | | 197,964.11 |
| 01/20/12 | {7} | AUSTRALIAN SUN | JAN RENT | 1222-000 | 3,727.11 | | 201,691.22 |
| 01/26/12 | {7} | KINZIA SALON | JAN RENT | 1222-000 | 3,098.00 | | 204,789.22 |
| 01/26/12 | | To Account #**********1766 | | 9999-000 | | 4,000.00 | 200,789.22 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.63 | | 200,790.85 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 420.45 | 200,370.40 |
| 02/01/12 | {7} | FARNSWORTH GROUP, INC. | FEB RENT | 1222-000 | 6,187.88 | | 206,558.28 |
| 02/01/12 | {7} | EDWARD JONES | FEB RENT | 1222-000 | 1,916.67 | | 208,474.95 |
| 02/01/12 | | To Account #**********1766 | TRANSFER FUNDS TO PAY OPERATING<br>EXPENSES | 9999-000 | | 3,000.00 | 205,474.95 |
| 02/07/12 | 1003 | AFS FINANCIAL SOLUTIONS, INC. | PAYOFF OF LEASE/CONTRACT FOR<br>EQUIPMENT | 4210-000 | | 6,883.68 | 198,591.27 |
| 02/10/12 | {7} | SHOREWOOD FAMILY MEDICINE | FEB RENT | 1222-000 | 2,278.25 | | 200,869.52 |
| 02/13/12 | {7} | BELLA CUCINA CATERING | FEB RENT | 1222-000 | 610.00 | | 201,479.52 |
| 02/15/12 | {7} | RESTORATION CHIROPRACTIC<br>WELLNESS CENTER | FEB RENT | 1222-000 | 3,789.43 | | 205,268.95 |

| | | | |
|---|---|---|---|
| | Subtotals : | $54,559.24 | $25,666.50 |

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 10-43501-ERW | |
| **Case Name:** | FREECREST INVESTMENTS, LLC | |
| **Taxpayer ID #:** | **-***5974 | |
| **Period Ending:** | 03/17/15 | |

| | |
|---|---|
| **Trustee:** | THOMAS B. SULLIVAN, TRUSTEE (330180) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******17-65 - Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/23/12 | {7} | AUSTRALIAN SUN | FEB RENT | 1222-000 | 3,727.11 | | 208,996.06 |
| 02/24/12 | {7} | KINZIA SALON | FEB RENT | 1222-000 | 3,098.00 | | 212,094.06 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 407.84 | 211,686.22 |
| 03/02/12 | {7} | EDWARD JONES | MARCH RENT | 1222-000 | !   1,916.67 | | 213,602.89 |
| 03/02/12 | 1004 | CORVUS JANITORIAL SYSTEMS | DECEMBER 2011, JAN - MARCH 2012 | 2420-000 | | 200.00 | 213,402.89 |
| 03/05/12 | {7} | SHOREWOOD FAMILY MEDICINE | MARCH RENT | 1222-000 | 2,278.25 | | 215,681.14 |
| 03/05/12 | {7} | FARNSWORTH GROUP INC | MARCH RENT | 1222-000 | 6,187.88 | | 221,869.02 |
| 03/06/12 | {7} | ESSENCE OF LIFE HEALING<br>ARTS INC. | MARCH RENT | 1222-000 | 2,381.00 | | 224,250.02 |
| 03/06/12 | {7} | TRUTH | MARCH RENT | 1222-000 | 2,750.00 | | 227,000.02 |
| 03/09/12 | {7} | BELLA CUCINA CATERING | MARCH RENT | 1222-000 | 610.00 | | 227,610.02 |
| 03/14/12 | {7} | ESSENCE OF LIFE HEALING<br>ARTS INC. | REDEPOSIT NSF CHECK FROM 3/6/12 | 1222-000 | 2,381.00 | | 229,991.02 |
| 03/14/12 | {7} | ESSENCE OF LIFE HEALING<br>ARTS INC. | Reversed Deposit 100032 1 MARCH RENT<br>/NSF CHECK | 1222-000 | -2,381.00 | | 227,610.02 |
| 03/15/12 | {7} | RESTORATION CHIROPRACTIC<br>WELLNESS CENTER | MARCH RENT | 1222-000 | 3,789.43 | | 231,399.45 |
| 03/20/12 | {7} | AUSTRALIAN SUN | MARCH RENT | 1222-000 | 3,727.11 | | 235,126.56 |
| 03/26/12 | {7} | KINZIA SALON | MARCH RENT | 1222-000 | 3,098.00 | | 238,224.56 |
| 03/26/12 | | To Account #*********1766 | TRANSFER FUNDS | 9999-000 | | 3,000.00 | 235,224.56 |
| 03/26/12 | | To Account #*********1766 | TRANSFER FUNDS TO PAY TAXES | 9999-000 | | 8,000.00 | 227,224.56 |
| 03/30/12 | {7} | EDWARD JONES | ELECTRONIC PAYMENT OF APRIL RENT | 1222-000 | 1,916.67 | | 229,141.23 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 463.18 | 228,678.05 |
| 04/03/12 | | To Account #*********1766 | TRANSFER FUNDS | 9999-000 | | 5,000.00 | 223,678.05 |
| 04/10/12 | {7} | SHOREWOOD FAMILY MEDICINE | APRIL RENT | 1222-000 | 2,278.25 | | 225,956.30 |
| 04/10/12 | {7} | TRUTH | APRIL RENT | 1222-000 | 2,750.00 | | 228,706.30 |
| 04/10/12 | 1005 | Grochocinski, Grochocinski & Lloyd,<br>Ltd. | INTERIM COMPENSATION AND EXPENSES<br>TO TEE COUNSEL | | | 23,749.15 | 204,957.15 |
| | | | FEES           23,715.00 | 3210-000 | | | 204,957.15 |
| | | | EXPENSES      34.15 | 3120-000 | | | 204,957.15 |
| 04/12/12 | {7} | BELLA CUCINA CATERING | APRIL RENT | 1222-000 | 610.00 | | 205,567.15 |
| 04/12/12 | 1006 | WILL COUNTY TREASURER | PARCEL#05-06-09-314-043-0000/TAX YEAR<br>2010 | 2820-000 | | 70,482.20 | 135,084.95 |
| 04/16/12 | {7} | RESTORATION CHIROPRACTIC<br>WELLNESS CENTER | APRIL RENT | 1222-000 | 3,789.43 | | 138,874.38 |
| 04/17/12 | {7} | RESTORATION CHIROPRACTIC<br>WELLNESS CENTER | CORRECTION OF DEPOSIT/CHECK<br>WRITTEN FOR WRONG AMOUNT | 1222-000 | -700.00 | | 138,174.38 |

Subtotals :       $44,207.80      $111,302.37

{} Asset reference(s)                  !-Not printed or not transmitted                  Printed: 03/17/2015 03:32 PM    V.13.21

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

**Case Number:** 10-43501-ERW
**Case Name:** FREECREST INVESTMENTS, LLC

**Taxpayer ID #:** **-***5974
**Period Ending:** 03/17/15

**Trustee:** THOMAS B. SULLIVAN, TRUSTEE (330180)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******17-65 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/24/12 | {7} | AUSTRALIAN SUN | APRIL RENT | 1222-000 | 3,727.11 | | 141,901.49 |
| 04/26/12 | {7} | KINZIA SALON | APRIL RENT | 1222-000 | 3,098.00 | | 144,999.49 |
| 04/30/12 | {7} | RESTORATION CHIROPRACTIC | BALANCE OF APRIL RENT | 1222-000 | 700.00 | | 145,699.49 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 435.07 | 145,264.42 |
| 05/01/12 | {7} | EDWARD JONES | MAY RENT | 1222-000 | 1,916.67 | | 147,181.09 |
| 05/02/12 | {7} | FARNSWORTH GROUP, INC. | MAY RENT | 1222-000 | 6,187.88 | | 153,368.97 |
| 05/02/12 | {7} | FARNSWORTH GROUP, INC. | APRIL RENT | 1222-000 | 6,187.88 | | 159,556.85 |
| 05/02/12 | | To Account #*********1766 | | 9999-000 | | 3,000.00 | 156,556.85 |
| 05/04/12 | {7} | ESSENCE OF LIFE HEALING ARTS, INC. | MAY RENT | 1222-000 | 2,381.00 | | 158,937.85 |
| 05/08/12 | {7} | SHOREWOOD FAMILY MEDICINE | MAY RENT | 1222-000 | 2,278.25 | | 161,216.10 |
| 05/08/12 | {7} | TRUTH | MAY RENT | 1222-000 | 2,750.00 | | 163,966.10 |
| 05/10/12 | {9} | WILLIAM J SAVARINO | SECURITY DEPOSIT | 1223-000 | 2,500.00 | | 166,466.10 |
| 05/10/12 | 1007 | NICOR | ACCT#20-06-59-9932 6 | 2420-000 | | 1,595.36 | 164,870.74 |
| 05/10/12 | {7} | NSF OF ESSENCE LIFE RENT | | 1222-000 | -2,381.00 | | 162,489.74 |
| 05/11/12 | {7} | BELLA CUCINA CATERING | MAY RENT | 1222-000 | 610.00 | | 163,099.74 |
| 05/14/12 | {7} | RESTORATION CHIROPRACTIC WELLNESS CENTER | MAY RENT | 1222-000 | 3,789.43 | | 166,889.17 |
| 05/15/12 | {7} | AUSTRALIAN SUN | MAY RENT | 1222-000 | 3,727.11 | | 170,616.28 |
| 05/22/12 | | To Account #*********1766 | | 9999-000 | | 1,000.00 | 169,616.28 |
| 05/30/12 | {7} | KINZIA SALON | MAY RENT | 1222-000 | 3,098.00 | | 172,714.28 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 391.16 | 172,323.12 |
| 06/01/12 | {7} | ESSENCE OF LIEF HEALING ARTS INC. | MAY RENT REDEPOSIT OF NSF CHECK | 1222-000 | 2,381.00 | | 174,704.12 |
| 06/01/12 | {7} | EDWARD JONES | JUNE RENT | 1222-000 | 1,916.67 | | 176,620.79 |
| 06/04/12 | 1008 | MCCOLLOM REALTY, LTD | INV 7841/MAY MANAGEMENT FEE & EXPENSES | | | 1,459.90 | 175,160.89 |
| | | | FEES         950.05 | 2690-460 | | | 175,160.89 |
| | | | EXPENSES         509.85 | 2690-470 | | | 175,160.89 |
| 06/04/12 | 1009 | MCCOLLOM REALTY, LTD | COMMISSION ON LEASE TO SAVARINO/CAPRIS PIZZA | 2690-460 | | 3,181.50 | 171,979.39 |
| 06/04/12 | 1010 | TPC, INC. | INV 3600/ SERVICE 5/1/12-5/31/12 | 2420-000 | | 845.42 | 171,133.97 |
| 06/05/12 | {7} | FARNSWORTH GROUP, INC. | JUNE RENT | 1222-000 | 6,187.88 | | 177,321.85 |
| 06/07/12 | | To Account #*********1766 | Transfer | 9999-000 | | 2,000.00 | 175,321.85 |
| 06/12/12 | {7} | ESSENCE OF LIFE | NSF DEPOSIT OF 5/10 AND REDEPOSITED ON 6/1 | 1222-000 | -2,381.00 | | 172,940.85 |
| 06/14/12 | {7} | RESTORATION CHIROPRACTIC | JUNE RENT | 1222-000 | 3,789.43 | | 176,730.28 |

| | | | Subtotals : | | $52,464.31 | $13,908.41 | |

{} Asset reference(s)

Printed: 03/17/2015 03:32 PM   V.13.21

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-43501-ERW | **Trustee:** THOMAS B. SULLIVAN, TRUSTEE (330180) |
| **Case Name:** FREECREST INVESTMENTS, LLC | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******17-65 - Checking Account |
| **Taxpayer ID #:** **-***5974 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 03/17/15 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | WELLNESS CENTER | | | | | |
| 06/18/12 | {7} | BELLA CUCINA CATERING | JUNE RENT | 1222-000 | 610.00 | | 177,340.28 |
| 06/19/12 | {7} | AUSTRALIAN SUN | JUNE RENT | 1222-000 | 3,727.11 | | 181,067.39 |
| 06/21/12 | {7} | TRUTH | JUNE RENT | 1222-000 | 2,750.00 | | 183,817.39 |
| 06/28/12 | {7} | EDWARD JONES | JULY RENT | 1222-000 | 1,916.67 | | 185,734.06 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 354.14 | 185,379.92 |
| 07/02/12 | {7} | KINZIA SALON | JUNE RENT | 1222-000 | 3,098.00 | | 188,477.92 |
| 07/02/12 | {7} | FARNSWORTH GROUP INC | JULY RENT | 1222-000 | 6,187.88 | | 194,665.80 |
| 07/03/12 | 1011 | GUNNY'S LOCKSMITH SERVICE | WORK ORDER NO. 2071, 2072, 2073 | 2420-000 | | 626.09 | 194,039.71 |
| 07/06/12 | {7} | CAPRIS PIZZA OF SHOREWOOD | JULY RENT | 1222-000 | 2,329.75 | | 196,369.46 |
| 07/06/12 | {7} | TRUTH | JULY RENT | 1222-000 | 2,750.00 | | 199,119.46 |
| 07/10/12 | 1012 | CHICAGO ELEVATOR COMPANY | INV 407540/JULY 2012 | 2420-000 | | 215.00 | 198,904.46 |
| 07/10/12 | 1013 | FARMERS INSURANCE | VQ08915/8/13-8/27 & 8/28-9/12 | 2420-750 | | 741.38 | 198,163.08 |
| 07/10/12 | 1014 | ELGIN SWEEPING SERVICES, INC. | 2012-2378/JUNE 2012 | 2420-000 | | 129.00 | 198,034.08 |
| 07/10/12 | 1015 | TPC, INC. | INV 3604/MAINTENACE/6/1-6/30/12 | 2420-000 | | 436.91 | 197,597.17 |
| 07/10/12 | 1016 | SHOREWOOD MUNICIPAL UTILITIES | ACCT#008047-000/1130-1152 W JEFFERSON/5/16 TO 6/15/12<br>Stopped on 08/08/12 | 2420-000 | | 144.06 | 197,453.11 |
| 07/10/12 | 1017 | MCCOLLOM REALTY, LTD | INV 7855/JUNE 2012 MANAGEMENT FEES | 2690-460 | | 845.05 | 196,608.06 |
| 07/10/12 | 1018 | MCCOLLOM REALTY, LTD | INV 7853/COSTS TO MANAGEMENT COMPANY | 2690-470 | | 894.07 | 195,713.99 |
| 07/11/12 | {7} | RESTORATION CHIROPRACTIC WELLNESS CENTER | JULY RENT | 1222-000 | 3,789.43 | | 199,503.42 |
| 07/16/12 | {7} | RESTORATION CHIROPRACTIC WELLNESS CENTER | CHECK WRITTEN OUT FOR DIFFERENT AMOUNT | 1222-000 | -700.00 | | 198,803.42 |
| 07/18/12 | 1019 | IMAGE ONE FACILITY SOLUTIONS | INV 31164/AUGUST JANITORIAL SERVICES | 2420-000 | | 225.00 | 198,578.42 |
| 07/18/12 | 1020 | AT&T | ACCT#81572904072059/JULY 7 - AUG 6 | 2420-000 | | 97.17 | 198,481.25 |
| 07/18/12 | 1021 | KINZLER'S JANITORIAL, INC | INV 9182/WAX/STRIP FLOORS ETC<br>Voided on 07/26/12 | 2420-000 | | 850.00 | 197,631.25 |
| 07/18/12 | 1022 | JAMES J BUCZKO PAINTING & DECORATING | INV 120705/PAINT HAMMEL CREEK COMMONS | 2420-000 | | 550.00 | 197,081.25 |
| 07/20/12 | {7} | RESTORATION CHIROPRACTIC WELLNESS CENTER | BALANCE OF RENT FOR JULY | 1222-000 | 700.00 | | 197,781.25 |
| 07/26/12 | {7} | KINZIA SALON | JULY RENT | 1222-000 | 3,098.00 | | 200,879.25 |
| 07/26/12 | 1021 | KINZLER'S JANITORIAL, INC | INV 9182/WAX/STRIP FLOORS ETC<br>Voided: check issued on 07/18/12 | 2420-000 | | -850.00 | 201,729.25 |

Subtotals :   $30,256.84   $5,257.87

{} Asset reference(s)

Printed: 03/17/2015 03:32 PM   V.13.21

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 10-43501-ERW | | **Trustee:** | THOMAS B. SULLIVAN, TRUSTEE (330180) | | |
| **Case Name:** | FREECREST INVESTMENTS, LLC | | **Bank Name:** | The Bank of New York Mellon | | |
| | | | **Account:** | ****-******17-65 - Checking Account | | |
| **Taxpayer ID #:** | **-***5974 | | **Blanket Bond:** | $5,000,000.00  (per case limit) | | |
| **Period Ending:** | 03/17/15 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/26/12 | 1023 | KINZLER'S JANITORIAL, INC. | INV 9182/1150 W. JEFFERSON ST | | 2420-000 | | 850.00 | 200,879.25 |
| 07/27/12 | {7} | AUSTRALIAN SUN | JULY RENT | | 1222-000 | 3,727.11 | | 204,606.36 |
| 07/30/12 | 1024 | MCCOLLOM REALTY, LTD | INV 7870 & 7869 | | | | 1,332.07 | 203,274.29 |
| | | | EXPENSES | 392.49 | 2690-470 | | | 203,274.29 |
| | | | FEES | 939.58 | 2690-460 | | | 203,274.29 |
| 07/31/12 | {7} | EDWARD JONES | AUG RENT | | 1222-000 | 1,916.67 | | 205,190.96 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | | 2600-000 | | 431.35 | 204,759.61 |
| 08/01/12 | {7} | FARNSWORTH GROUP INC | AUGUST RENT | | 1222-000 | 6,187.88 | | 210,947.49 |
| 08/03/12 | {7} | SHOREWOOD FAMILY MEDICINE | AUGUST RENT | | 1222-000 | 2,278.25 | | 213,225.74 |
| 08/07/12 | {7} | CAPRI'S PIZZA OF SHOREWOOD | AUGUST RENT | | 1222-000 | 2,329.75 | | 215,555.49 |
| 08/07/12 | 1025 | SAMMY'S CONCRETE &<br>DECORATIVE LAWNS | LANDSCAPING SVCS/INV LW-4867 &<br>LW-4866/JUNE & JULY | | | | 375.00 | 215,180.49 |
| | | | INV<br>LW-4867/LANDSCAPIN<br>G SVCS, JULY 2012 | 150.00 | 2420-000 | | | 215,180.49 |
| | | | INV LW-4866/JUNE<br>LANDSCAPING SVCS | 225.00 | 2420-000 | | | 215,180.49 |
| 08/08/12 | 1016 | SHOREWOOD MUNICIPAL<br>UTILITIES | ACCT#008047-000/1130-1152 W<br>JEFFERSON/5/16 TO 6/15/12<br>Stopped: check issued on 07/10/12 | | 2420-000 | | -144.06 | 215,324.55 |
| 08/08/12 | 1026 | ELGIN SWEEPING SERVICES,<br>INC. | INV 2012-2467/PARKING LOT SWEEPING<br>FOR JULY 2012 | | 2420-000 | | 129.00 | 215,195.55 |
| 08/08/12 | 1027 | SHOREWOOD MUNICIPAL<br>UTILITIES | ACCT#008047-000/SVC 6/16-7/15/12 & | | | | 285.89 | 214,909.66 |
| | | | REISSUANCE OF<br>CHECK #1016/SVC<br>5/16-6/15/12 | 144.06 | 2420-000 | | | 214,909.66 |
| | | | SVC 6/16 - 7/15/12 | 141.83 | 2420-000 | | | 214,909.66 |
| 08/08/12 | 1028 | CHICAGO ELEVATOR COMPANY | INV 407921/AUG 2012 SERVICE | | 2420-000 | | 215.00 | 214,694.66 |
| 08/09/12 | 1029 | IMAGE ONE FACILITY<br>SOLUTIONS | INV 31431/SEPTEMBER JANITORIAL SVC | | 2420-000 | | 225.00 | 214,469.66 |
| 08/09/12 | 1030 | FARMERS INSURANCE | ACCT#VQ08915/Policy 604761062 &<br>604761070 | | 2420-750 | | 786.97 | 213,682.69 |
| 08/14/12 | {7} | TRUTH | AUGUST RENT | | 1222-000 | 2,750.00 | | 216,432.69 |
| 08/16/12 | {7} | RESTORATION CHIROPRACTIC<br>WELLNESS CENTER | AUGUST RENT | | 1222-000 | 3,789.43 | | 220,222.12 |
| 08/28/12 | {7} | KINZIA SALON | AUGUST RENT | | 1222-000 | 3,098.00 | | 223,320.12 |
| 08/28/12 | {7} | AUSTRALIAN SUN | AUGUST RENT | | 1222-000 | 3,727.11 | | 227,047.23 |

| | | |
|---|---|---|
| Subtotals : | $29,804.20 | $4,486.22 |

{} Asset reference(s)

Printed: 03/17/2015 03:32 PM    V.13.21

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

**Case Number:** 10-43501-ERW     **Trustee:** THOMAS B. SULLIVAN, TRUSTEE (330180)

**Case Name:** FREECREST INVESTMENTS, LLC     **Bank Name:** The Bank of New York Mellon

    **Account:** ****-******17-65 - Checking Account

**Taxpayer ID #:** **-***5974     **Blanket Bond:** $5,000,000.00 (per case limit)

**Period Ending:** 03/17/15     **Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/29/12 | 1031 | COMED | ACCT#0153061137/BLD A 1144 W JEFFERSON ST/ SVC 7/17/12-8/15/12 | 2420-000 | | 157.11 | 226,890.12 |
| 08/29/12 | 1032 | COMED | ACCT#1683155152/1150 W JEFFERSON ST/ SVC 7/17/12-8/15/12 | 2420-000 | | 27.01 | 226,863.11 |
| 08/29/12 | 1033 | COMED | ACCT#1913038017/BLDG B 1144 W JEFFERSON ST/ SVC 7/17/12-8/15/12 | 2420-000 | | 58.56 | 226,804.55 |
| 08/30/12 | {7} | BELLA CUCINA CATERING | AUGUST RENT | 1222-000 | 520.00 | | 227,324.55 |
| 08/30/12 | {7} | EDWARD JONES | SEPTEMBER RENT | 1222-000 | 1,916.67 | | 229,241.22 |
| 08/30/12 | 1034 | MCCOLLOM REALTY, LTD | AUGUST MGMT FEES & EXPENSES | | | 1,368.49 | 227,872.73 |
| | | | MGMT COMPANY 1,045.24 FEES | 2690-460 | | | 227,872.73 |
| | | | MGMT COMPANY 323.25 EXPENSES | 2690-470 | | | 227,872.73 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 463.03 | 227,409.70 |
| 09/04/12 | {7} | FARNSWORTH GROUP INC. | SEPTEMBER RENT | 1222-000 | 6,187.88 | | 233,597.58 |
| 09/06/12 | {7} | SHOREWOOD FAMILY MEDICINE | JUNE & JULY RENT | 1222-000 | 4,556.50 | | 238,154.08 |
| 09/06/12 | {7} | SHOREWOOD FAMILY MEDICINE | SEPTEMBER RENT | 1222-000 | 2,278.25 | | 240,432.33 |
| 09/10/12 | {7} | TRUTH | SEPTEMBER RENT | 1222-000 | 2,750.00 | | 243,182.33 |
| 09/11/12 | 1035 | NICOR | aCCT#20-06-59-9932 6/8/3/12-9/4/12/1150 W JEFFERSON, SHOREWOOD | 2420-000 | | 67.93 | 243,114.40 |
| 09/11/12 | 1036 | SHOREWOOD MUNICIPAL UTILITIES | aCCT#008047-000/1130-1152 W JEFFERSON, 7/16/12-8/15/12 | 2420-000 | | 146.60 | 242,967.80 |
| 09/11/12 | 1037 | FARMERS | ACCT#VQ08915/10/13- 11/12 | 2420-750 | | 786.97 | 242,180.83 |
| 09/11/12 | 1038 | CHICAGO ELEVATOR COMPANY | iNV 408352SEPTEMBER 2012 | 2420-000 | | 215.00 | 241,965.83 |
| 09/11/12 | 1039 | ELGIN SWEEPING SERVICES, INC. | INV 2012-2548/AUGUST 2012/POWER SWEEPING | 2420-000 | | 129.00 | 241,836.83 |
| 09/11/12 | 1040 | TPC, INC. | iNV 3613/MAINTENANCE SVCS 7/1/12-8/31/12 | 2420-000 | | 2,340.24 | 239,496.59 |
| 09/13/12 | {7} | BELLA CUCINA CATERING | SEPTEMBER RENT | 1222-000 | 510.00 | | 240,006.59 |
| 09/13/12 | 1041 | IMAGE ONE FACILITY SOLUTIONS | INV 31728/OCTOBER JANITORIAL SVCS | 2420-000 | | 225.00 | 239,781.59 |
| 09/17/12 | {7} | SAVARINO PIZZA LTD | SEPTEMBER RENT | 1222-000 | 2,329.75 | | 242,111.34 |
| 09/17/12 | {7} | RESTORATION CHIROPRACTIC WELLNESS CENTER | SEPTEMBER RENT | 1222-000 | 3,789.43 | | 245,900.77 |
| 09/19/12 | {10} | FARMERS' INSURANCE EXCHANGE | INSURANCE CLAIM PROCEEDS REGARDING DAMAGE | 1280-002 | 5,695.00 | | 251,595.77 |
| 09/19/12 | 1042 | AT&T | ACCT#/81572904072059/SVC AUG 7 THRU OCT 6 | 2420-000 | | 208.15 | 251,387.62 |

Subtotals :     $30,533.48     $6,193.09

{} Asset reference(s)            Printed: 03/17/2015 03:32 PM    V.13.21

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

**Case Number:** 10-43501-ERW
**Case Name:** FREECREST INVESTMENTS, LLC

**Taxpayer ID #:** **-***5974
**Period Ending:** 03/17/15

**Trustee:** THOMAS B. SULLIVAN, TRUSTEE (330180)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******17-65 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/20/12 | 1043 | COMED | ACCT#0153061137/BLDGA/1144 W JEFFERSON/8/15/12-9/14/12 | 2420-000 | | 314.46 | 251,073.16 |
| 09/20/12 | 1044 | COMED | ACCT#1913038017/BLDG B/1144 W JEFFERSON/8/15/12-9/14/12 | 2420-000 | | 60.43 | 251,012.73 |
| 09/20/12 | 1045 | COMED | ACCT#1683155152/1150 W JEFFERSON/8/15/12-9/14/12 | 2420-000 | | 27.43 | 250,985.30 |
| 09/24/12 | {7} | AUSTRALIAN SUN | SEPTEMBER RENT | 1222-000 | 3,727.11 | | 254,712.41 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 465.80 | 254,246.61 |
| 10/01/12 | {7} | FARNSWORTH GROUP, INC. | OCTOBER RENT | 1222-000 | 6,187.88 | | 260,434.49 |
| 10/01/12 | {7} | EDWARD JONES | OCTOBER RENT | 1222-000 | 1,916.67 | | 262,351.16 |
| 10/01/12 | 1046 | INNOVALAW, PC | reimbursement for adversary filing fee/12-01483 | 2700-000 | | 293.00 | 262,058.16 |
| 10/01/12 | 1047 | NICOR GAS | 64-72-69-4335 6/1144 W JEFFERSON ST, STE 100/4/4/12-5/29/12 | 2420-000 | | 755.95 | 261,302.21 |
| 10/03/12 | 1048 | SHOREWOOD MUNICIPAL UTILITIES | ACCT#008047-000/1130-1152 W JEFFERSON ST | 2420-000 | | 169.02 | 261,133.19 |
| 10/03/12 | 1049 | ELGIN SWEEPING SERVICES, INC. | INV 2012-2634/PARKING LOT SWEEPING FOR SEPT 2012 | 2420-000 | | 129.00 | 261,004.19 |
| 10/03/12 | 1050 | MCCOLLOM REALTY, LTD | INV 7893/7894/SEPTEMBER MGMT FEES & COSTS | | | 1,489.47 | 259,514.72 |
| | | | EXPENSES         350.58 | 2690-470 | | | 259,514.72 |
| | | | FEES           1,138.89 | 2690-460 | | | 259,514.72 |
| 10/03/12 | 1051 | TPC, INC. | INV 3617/SEPTEMER MAINTENANCE SVCS | 2420-000 | | 2,317.67 | 257,197.05 |
| 10/03/12 | 1052 | CHICAGO ELEVATOR COMPANY | INV 408890 | 2420-000 | | 215.00 | 256,982.05 |
| 10/04/12 | {7} | SAVARINO PIZZA LTD | OCTOBER RENT | 1222-000 | 2,329.75 | | 259,311.80 |
| 10/04/12 | {7} | KINZIA SALON | OCTOBER RENT | 1222-000 | 3,098.00 | | 262,409.80 |
| 10/09/12 | {7} | SHOREWOOD FAMILY MEDICINE | OCTOBER RENT | 1222-000 | 2,278.25 | | 264,688.05 |
| 10/10/12 | 1053 | SUSANA HUERTA | INV LW-5349/LAWN CARE 1134, 1146, 1142, 1146 JEFFERSON ST | 2420-000 | | 300.00 | 264,388.05 |
| 10/10/12 | 1054 | IMAGE ONE FACILITY SOLUTIONS | INV 32005/JANITORIAL SVC | 2420-000 | | 225.00 | 264,163.05 |
| 10/10/12 | 1055 | FARMERS INSURANCE | ACCT#VQ08915/11-13 TO 12/12/12 | 2420-750 | | 786.97 | 263,376.08 |
| 10/10/12 | 1056 | NICOR | ACCT#20-06-59-9932 6/1150 W JEFFERSON, SHOREWOOD | 2420-000 | | 325.56 | 263,050.52 |
| 10/11/12 | {7} | TRUTH | OCTOBER RENT | 1222-000 | 2,075.00 | | 265,125.52 |
| 10/11/12 | {7} | BELLA CUCINA CATERING | OCTOBER RENT | 1222-000 | 510.00 | | 265,635.52 |
| 10/12/12 | | WILSTOMP INC. | SECURITY DEPOSIT | | 9,628.87 | | 275,264.39 |
| | {7} | | DECEMBER 2012,        4,825.00 | 1222-000 | | | 275,264.39 |

Subtotals : $31,751.53  $7,874.76

{} Asset reference(s)

Printed: 03/17/2015 03:32 PM   V.13.21

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 10-43501-ERW
**Case Name:** FREECREST INVESTMENTS, LLC

**Taxpayer ID #:** **-***5974
**Period Ending:** 03/17/15

**Trustee:** THOMAS B. SULLIVAN, TRUSTEE (330180)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-*****17-65 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | JANUARY &<br>FEBRUARY 2013 | | | | |
| | | | REAL ESTATE          2,811.93<br>TAXES/DECEMBER<br>2012 & JANUARY &<br>FEBRUARY 2013 | 2820-000 | | | 275,264.39 |
| | | | COMMON AREA          1,991.94<br>MAINTENANCE/DECEM<br>BER 2012/JANUARY &<br>FEBRUARY 2013 | 2690-000 | | | 275,264.39 |
| 10/15/12 | {7} | RESTORATION CHIROPRACTIC<br>WELLNESS CENTER | OCTOBER RENT | 1222-000 | 3,789.43 | | 279,053.82 |
| 10/16/12 | 1057 | DONGARRA ELECTRIC CO, INC. | INV B21011-4/MAINTENANCE ON LIGHTING | 2420-000 | | 429.75 | 278,624.07 |
| 10/16/12 | 1058 | CHICAGO ELEVATOR COMPANY | INV 409192 | 2420-000 | | 850.00 | 277,774.07 |
| 10/17/12 | 1059 | INNOVALAW, PC | REIMBURSEMENT FOR ADVERSARY<br>FILING FEE/12-01580 | 2700-000 | | 293.00 | 277,481.07 |
| 10/17/12 | 1060 | AT&T | ACCT#815 729 0407 2059/ | 2420-000 | | 96.62 | 277,384.45 |
| 10/18/12 | 1061 | INNOVALAW, PC | reimbursement for adversary filing fee/12A<br>01592 | 2700-000 | | 293.00 | 277,091.45 |
| 10/18/12 | 1062 | COMED | ACCT#1913038017/BLDG B 1144 W<br>JEFFERSON ST/9/14/-10/15/12 | 2420-000 | | 62.77 | 277,028.68 |
| 10/18/12 | 1063 | COMED | ACCT#1683155152/1150 W JEFERSON<br>ST/9/14-10/15/12 | 2420-000 | | 27.02 | 277,001.66 |
| 10/18/12 | 1064 | COMED | ACCT#0153061137/BLDG A /1144 W<br>JEFFERSON ST | 2420-000 | | 277.78 | 276,723.88 |
| 10/22/12 | {7} | TRUTH | BALANCE OF OCTOBER RENT | 1222-000 | 675.00 | | 277,398.88 |
| 10/22/12 | 1065 | CHEXX SYSTEMS | INV 000137/ALARM MONITORING<br>OCTOBER & NOVEMBER | 2420-000 | | 174.00 | 277,224.88 |
| 10/24/12 | {7} | AUSTRALIAN SUN | OCTOBER RENT | 1222-000 | 3,727.11 | | 280,951.99 |
| 10/26/12 | 1066 | SAMMY'S CONCRETE &<br>DECORATIVE LAWNS | INV #LW-5527/OCTOBER LAWN SERVICE | 2420-000 | | 225.00 | 280,726.99 |
| 10/31/12 | {7} | KINZIA SALON | OCTOBER RENT | 1222-000 | 3,098.00 | | 283,824.99 |
| 10/31/12 | {7} | EDWARD JONES | NOVEMBER RENT | 1222-000 | 1,916.67 | | 285,741.66 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 613.97 | 285,127.69 |
| 11/01/12 | | SAVARINO PIZZA LTD | NOVEMBER RENT | | 2,599.55 | | 287,727.24 |
| | {11} | | REAL ESTATE TAXES          1,411.60 | 1290-000 | | | 287,727.24 |
| | {7} | | RENT          1,187.95 | 1222-000 | | | 287,727.24 |
| 11/01/12 | | FARNSWORTH GROUP, INC. | NOVEMBER RENT | | 9,853.21 | | 297,580.45 |

Subtotals :          $25,658.97          $3,342.91

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

**Case Number:** 10-43501-ERW      **Trustee:** THOMAS B. SULLIVAN, TRUSTEE (330180)

**Case Name:** FREECREST INVESTMENTS, LLC      **Bank Name:** The Bank of New York Mellon

     **Account:** ****-******17-65 - Checking Account

**Taxpayer ID #:** **-***5974      **Blanket Bond:** $5,000,000.00  (per case limit)

**Period Ending:** 03/17/15      **Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | {11} | | REAL ESTATE TAXES | 8,330.66 | 1290-000 | | | 297,580.45 |
| | {7} | | RENT | 1,522.55 | 1222-000 | | | 297,580.45 |
| 11/01/12 | 1067 | SAM'S PLUMBING & SEWER | INV 12-1002 | | 2420-000 | | 1,750.00 | 295,830.45 |
| 11/01/12 | 1068 | ELGIN SWEEPING SERVICES, INC. | INV 2012-2723/LOT SWEEPING FOR OCTOBER 2012 | | 2420-000 | | 129.00 | 295,701.45 |
| 11/01/12 | 1069 | TPC, INC. | INV 3621/ OCT 1 - 31, 2012/MAINTENANCE SERVICE | | 2420-000 | | 965.63 | 294,735.82 |
| 11/01/12 | 1070 | MCCOLLOM REALTY, LTD | INV 7923 & 7922 | | | | 1,909.86 | 292,825.96 |
| | | | MGMT CO EXPENSES | 748.47 | 2690-470 | | | 292,825.96 |
| | | | MGMT COMPANY FEES | 1,161.39 | 2690-460 | | | 292,825.96 |
| 11/01/12 | 1071 | MCCOLLOM REALTY, LTD | INV 7911/ COMMISSION OF LEASE WITH WISLTOMP INC. | | 2690-460 | | 7,304.90 | 285,521.06 |
| 11/01/12 | 1072 | MCCOLLOM REALTY, LTD | INV 7923 & 7922<br>Voided on 11/01/12 | | 2690-460 | | ! 1,909.86 | 283,611.20 |
| 11/01/12 | 1072 | MCCOLLOM REALTY, LTD | INV 7923 & 7922<br>Voided: check issued on 11/01/12 | | 2690-460 | | ! -1,909.86 | 285,521.06 |
| 11/02/12 | 1073 | LAKE FOREST HOMEOWNERS ASSOCIATION | PAID ASSESSMENT LETTER/SALE OF LOT 57<br>Stopped on 02/26/13 | | 2500-000 | | 1,575.00 | 283,946.06 |
| 11/02/12 | 1074 | RECON SOLUTIONS, INC. | INV 1571-FARM | | 2420-000 | | 6,695.00 | 277,251.06 |
| 11/06/12 | | SHOREWOOD FAMILY MEDICINE | NOV RENT & REAL ESTATE TAX | | | 4,147.00 | | 281,398.06 |
| | {7} | | RENT | 2,103.00 | 1222-000 | | | 281,398.06 |
| | {11} | | 1/2 OF 2012 REAL ESTATE TAX OWED | 2,044.00 | 1290-000 | | | 281,398.06 |
| 11/06/12 | 1075 | NICOR | ACCT#82-66-84-6252-4.1144 W JEFFERSON ST, SUITE 100, SHOREWOOD | | 2420-000 | | 32.50 | 281,365.56 |
| 11/06/12 | 1076 | NICOR | ACCT#76-01-97-9075-7/1146 W JEFFERSON, SHOREWOOD | | 2420-000 | | 16.79 | 281,348.77 |
| 11/06/12 | 1077 | NICOR | ACCT#20-06-59-9932 6/1150 W JEFFERSON, SHOREWOOD | | 2420-000 | | 329.39 | 281,019.38 |
| 11/06/12 | 1078 | CHICAGO ELEVATOR COMPANY | INV 409449/ACCT#1144JERRERSON-02 | | 2420-000 | | 215.00 | 280,804.38 |
| 11/09/12 | {7} | TRUTH | NOVEMBE RENT | | 1222-000 | 2,750.00 | | 283,554.38 |
| 11/09/12 | | RESTORATION CHIROPRACTIC WELLNES CENTER | NOVEMBER RENT | | | | 3,789.43 | 287,343.81 |
| | {11} | | real estate taxes | 276.67 | 1290-000 | | | 287,343.81 |
| | {7} | | rent | 3,512.76 | 1222-000 | | | 287,343.81 |
| 11/13/12 | {7} | BELLA CUCINA CATERING | NOVEMBER RENT | | 1222-000 | 534.15 | | 287,877.96 |

Subtotals :  $11,220.58  $20,923.07

{} Asset reference(s)      !-Not printed or not transmitted      Printed: 03/17/2015 03:32 PM   V.13.21

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

**Case Number:** 10-43501-ERW
**Case Name:** FREECREST INVESTMENTS, LLC

**Taxpayer ID #:** **-***5974
**Period Ending:** 03/17/15

**Trustee:** THOMAS B. SULLIVAN, TRUSTEE (330180)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******17-65 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/13/12 | 1079 | IMAGE ONE FACILITY SOLUTIONS | INV 32283/DECEMBER JANITORIAL SVCS | 2420-000 | | 225.00 | 287,652.96 |
| 11/13/12 | 1080 | FARMERS INSURANCE | ACCT#VQ08915/ PERIOD 12/13 TO 1/12 | 2420-000 | | 786.97 | 286,865.99 |
| 11/27/12 | 1081 | TROY ELECTRIC | SERVICE CALL RE; ELECTRIC/INV 000153 | 2420-000 | | 186.00 | 286,679.99 |
| 11/27/12 | 1082 | AT&T | ACCT#815 729 0407 2059/ | 2420-000 | | 96.59 | 286,583.40 |
| 11/27/12 | 1083 | COMED | ACCT#1683155152/ 1150 W JEFFERSON/10/15 - 11/13/12 | 2420-000 | | 27.46 | 286,555.94 |
| 11/27/12 | 1084 | COMED | ACCT#1913038017/ BLDG B 1144 W JEFFERSON/10/15 - 11/13/12 | 2420-000 | | 26.25 | 286,529.69 |
| 11/27/12 | 1085 | COMED | ACCT#0153061137/ BLDG A 1144 W JEFFERSON/10/15 - 11/13/12 | 2420-000 | | 271.54 | 286,258.15 |
| 11/29/12 | {7} | EDWARD JONES | DECEMBER RENT | 1222-000 | 4,082.46 | | 290,340.61 |
| 11/30/12 | | CHICAGO TITLE & TRUST COMPANY | SALE OF LOT 57 | | 20,172.78 | | 310,513.39 |
| | {3} | CHICAGO TITLE | SALE OF LOT 57    35,000.00 | 1110-000 | | | 310,513.39 |
| | | WILL COUNTY TREASURER | COUNTY TAXES    -2,959.77 | 2820-000 | | | 310,513.39 |
| | | LAKE FORREST HOA | HOA    -1,475.00 | 2500-000 | | | 310,513.39 |
| | | WILL COUNTY TREASURER | 2011 TAXES    -3,298.39 | 2820-000 | | | 310,513.39 |
| | | WILL COUNTY TREASURER | 2010 TAXES    -2,738.56 | 2820-000 | | | 310,513.39 |
| | | BAY PROPERTY SERVICES | ASSOCIATION LETTER    -100.00 | 2500-000 | | | 310,513.39 |
| | | CHICAGO TITLE | TITLE CHARGES, ETS    -2,103.00 | 2500-000 | | | 310,513.39 |
| | | CENTURY 21 PRO TEAM | COMMISSION    -2,100.00 | 3510-000 | | | 310,513.39 |
| | | | TRANSFER STAMPS    -52.50 | 2820-000 | | | 310,513.39 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 597.29 | 309,916.10 |
| 12/03/12 | {7} | AUSTRALIAN SUN | NOVEMBER RENT | 1222-000 | 3,727.11 | | 313,643.21 |
| 12/03/12 | {7} | FARNSWORTH GROUP, INC | DECEMBER RENT | 1222-000 | 5,687.88 | | 319,331.09 |
| 12/03/12 | | From Account #*********1766 | TRANSFER FUNDS TO CLOSE ACCOUNT | 9999-000 | 27.02 | | 319,358.11 |
| 12/04/12 | 1086 | SHOREWOOD MUNICIPAL UTILITIES | ACCT#008047-000/1130-1152 W JEFFERSON STREET/10/16/12 TO 11/15/12 | 2420-000 | | 11.36 | 319,346.75 |
| 12/04/12 | 1087 | MCCOLLOM REALTY, LTD | INV 7936 & 7940/NOVEMBER FEES & COSTS | | | 1,623.36 | 317,723.39 |
| | | | MGMT CO EXPENSES    695.27 | 2690-470 | | | 317,723.39 |
| | | | MGMT CO FEES    928.09 | 2690-460 | | | 317,723.39 |
| 12/04/12 | 1088 | TPC, INC. | INV 3625/11/1/12 - 11/30/12 | 2420-000 | | 217.01 | 317,506.38 |
| 12/05/12 | 1089 | TROY ELECTRIC | INV 000152/HAMMEL CREEK COMMONS | 2420-000 | | 242.00 | 317,264.38 |
| 12/06/12 | {7} | SAVARINO PIZZA LTD | DECEMBER RENT | 1222-000 | 2,599.55 | | 319,863.93 |
| 12/06/12 | 1090 | CHICAGO ELEVATOR COMPANY | INV 409980 | 2420-000 | | 215.00 | 319,648.93 |

Subtotals :                        $36,296.80        $4,525.83

{} Asset reference(s)

Printed: 03/17/2015 03:32 PM    V.13.21

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

**Case Number:** 10-43501-ERW
**Case Name:** FREECREST INVESTMENTS, LLC

**Taxpayer ID #:** \*\*-\*\*\*5974
**Period Ending:** 03/17/15

**Trustee:** THOMAS B. SULLIVAN, TRUSTEE (330180)
**Bank Name:** The Bank of New York Mellon
**Account:** \*\*\*\*-\*\*\*\*\*\*17-65 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/06/12 | 1091 | NICOR | aCCT#76-01-97-9075 7/1146 W JEFFERSON, SHOREWOOD/11/1/12 - 12/4/45 | 2420-000 | | 25.17 | 319,623.76 |
| 12/06/12 | 1092 | NICOR | aCCT#82-66-84-6252 4/1144 W JEFFERSON, SHOREWOOD/11/1/12 - 12/4/45 | 2420-000 | | 43.40 | 319,580.36 |
| 12/06/12 | 1093 | ELGIN SWEEPING SERVICES, INC. | INV 2012-2804/PARKING LOT SWEEPING FOR NOVEMBER 2012 | 2420-000 | | 129.00 | 319,451.36 |
| 12/11/12 | {7} | TRUTH | DECEMBER RENT | 1222-000 | 2,750.00 | | 322,201.36 |
| 12/11/12 | {7} | SHOREWOOD FAMILY MEDICINE | DECEMBER RENT | 1222-000 | 4,146.99 | | 326,348.35 |
| 12/11/12 | 1094 | FARMERS INSURANCE | ACCT#VQ08915/1/13 TO 2/12/12 | 2420-750 | | 786.97 | 325,561.38 |
| 12/11/12 | 1095 | SHOREWOOD MUNICIPAL UTILITIES | ACCT#008047-000/1130-1152 W JEFFERSON STREET/10/16/12 TO 11/15/12/ERROR IN CHECK #1095 AMOUNT | 2420-000 | | 500.00 | 325,061.38 |
| 12/12/12 | 1096 | IMAGE ONE FACILITY SOLUTIONS, INC. | INV 32548/JANUARY JANITORIAL SVCS | 2420-000 | | 225.00 | 324,836.38 |
| 12/14/12 | {7} | RESTORATION CHIROPRACTIC WELLNESS CENTER | DECEMBER RENT | 1222-000 | 3,789.43 | | 328,625.81 |
| 12/18/12 | {7} | BELLA CUCINA CATERING | DECEMBER RENT | 1222-000 | 510.00 | | 329,135.81 |
| 12/21/12 | 1097 | AT&T | ACCT#81572904072059 | 2420-000 | | 99.84 | 329,035.97 |
| 12/21/12 | 1098 | COMED | ACCT#1913038017/BLDG B 1144 W JEFERSON ST, SHOREWOOD/11/13/12 TO 12/14/12 | 2420-000 | | 26.77 | 329,009.20 |
| 12/21/12 | 1099 | COMED | ACCT#1683155152/1150 W JEFERSON ST, SHOREWOOD/11/13/12 TO 12/14/12 | 2420-000 | | 27.87 | 328,981.33 |
| 12/27/12 | 1100 | BEVERLY SNOW AND ICE, INC. | INV 5447 | 2420-000 | | 320.00 | 328,661.33 |
| 12/27/12 | 1101 | COMED | ACCT#0153061137/BDG A, 1144 W JEFFERSON STREET, STOREWOOD/11/13/12 TO 12/14/12 | 2420-000 | | 272.72 | 328,388.61 |
| 12/27/12 | 1102 | ELGIN SWEEPING SERVICES, INC. | INV 2012-2883/LOT SWEEPING FOR DECEMBER 2012 | 2420-000 | | 129.00 | 328,259.61 |
| 12/27/12 | 1103 | STINGRAY MECHANICAL SERVICES, INC. | INV 20741112/HVAC UNIT SHOREWOOD | 2420-000 | | 10,750.00 | 317,509.61 |
| 12/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 640.56 | 316,869.05 |
| 01/02/13 | {7} | Edward Jones | January Rent | 1222-000 | 2,097.15 | | 318,966.20 |
| 01/03/13 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001033018088 20130103 | 9999-000 | | 316,869.05 | 2,097.15 |
| 01/08/13 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001033018088 20130108 | 9999-000 | | 1,548.31 | 548.84 |
| 01/22/13 | | RABOBANK MIGRATION | TRANSFER TO 0001033018088 | 9999-000 | | 548.84 | 0.00 |

Subtotals :   $13,293.57   $332,942.50

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-43501-ERW | **Trustee:** THOMAS B. SULLIVAN, TRUSTEE (330180) |
| **Case Name:** FREECREST INVESTMENTS, LLC | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******17-65 - Checking Account |
| **Taxpayer ID #:** **-***5974 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 03/17/15 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | TRANSFER OUT | 20130122 | | | | |
| 02/26/13 | 1073 | LAKE FOREST HOMEOWNERS<br>ASSOCIATION | PAID ASSESSMENT LETTER/SALE OF LOT<br>57<br>Stopped: check issued on 11/02/12 | 2500-000 | | -1,575.00 | 1,575.00 |
| 03/05/13 | | TRANSFER TO 0001033018088<br>20130305 | TRANSFER TO 0001033018088<br>20130305 | 9999-000 | | ! 1,575.00 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 545,513.33 | 545,513.33 | **$0.00** |
| Less: Bank Transfers | 27.02 | 368,044.11 | |
| **Subtotal** | **545,486.31** | **177,469.22** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$545,486.31** | **$177,469.22** | |

| | | |
|---|---|---|
| {} Asset reference(s) | !-Not printed or not transmitted | Printed: 03/17/2015 03:32 PM   V.13.21 |

Exhibit 9

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

**Case Number:** 10-43501-ERW
**Case Name:** FREECREST INVESTMENTS, LLC

**Taxpayer ID #:** **-***5974
**Period Ending:** 03/17/15

**Trustee:** THOMAS B. SULLIVAN, TRUSTEE (330180)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-*****17-66 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/30/11 | | From Account #*********1765 | TRANSFER FUNDS | 9999-000 | 2,227.42 | | 2,227.42 |
| 11/30/11 | 101 | DUSTIN WAMPACH | REIMBURSEMENT FOR UTILITY PAYMENT FEE | 2420-000 | | 5.50 | 2,221.92 |
| 11/30/11 | 102 | THOMAS B. SULLIVAN | REIMBURSEMENT FOR PAYMENT TO COMED | 2420-000 | | 2,221.92 | 0.00 |
| 12/01/11 | | From Account #*********1765 | TRANSFER FUNDS | 9999-000 | 1,304.21 | | 1,304.21 |
| 12/05/11 | | MCCOLLOM REALTY, LTD | should have been a check/entered as deposit in error | 1290-000 | ! 1,304.21 | | 2,608.42 |
| 12/05/11 | | From Account #*********1765 | transfer funds | 9999-000 | 275.40 | | 2,883.82 |
| 12/05/11 | 103 | MCCOLLOM REALTY, LTD | MILLEAGE REIMBURSEMENT/NOVEMBER | 2690-470 | | 275.40 | 2,608.42 |
| 12/05/11 | 104 | MCCOLLOM REALTY, LTD | DUPLICATE CHECK Voided on 12/05/11 | 3992-470 | | ! 275.40 | 2,333.02 |
| 12/05/11 | 104 | MCCOLLOM REALTY, LTD | DUPLICATE CHECK Voided: check issued on 12/05/11 | 3992-470 | | ! -275.40 | 2,608.42 |
| 12/06/11 | 105 | MCCOLLOM REALTY, LTD | | | | 1,304.21 | 1,304.21 |
| | | | COMMISSIONS              1,000.05 | 2690-460 | | | 1,304.21 |
| | | | EXPENSES              304.16 | 2690-470 | | | 1,304.21 |
| 12/06/11 | | MCCOLLOM REALTY, LTD | Reversed Deposit 100001 1 COMMISSIONS AND REIMBURSEMENT OF EXPENSES | 1290-000 | -1,304.21 | | 0.00 |
| 12/07/11 | | From Account #*********1765 | TRANSFER FUNDS | 9999-000 | 195.88 | | 195.88 |
| 12/07/11 | 106 | AT&T | ACCT#81572904072059/ELEVATOR AND ALARMS COSTS 10/8/11-11/7/11 | 2420-000 | | 182.10 | 13.78 |
| 12/07/11 | 107 | ARROW LOCKSMITH SERVICE, INC. | DUPLICATE KEY COSTS | 2420-000 | | 13.76 | 0.02 |
| 12/12/11 | | From Account #*********1765 | TRANSFER FUNDS | 9999-000 | 500.00 | | 500.02 |
| 12/12/11 | 108 | UPS | OVERNIGHT DELIVERY FEES | 2990-000 | | 23.24 | 476.78 |
| 12/13/11 | | From Account #*********1765 | TRANSFER FUNDS TO PAY EXPENSES | 9999-000 | 3,000.00 | | 3,476.78 |
| 12/13/11 | 109 | Grochocinski, Grochocinski & Lloyd, Ltd. | REIMBURSEMENT FOR AT&T DISCONNECT PAYMENT | 2420-000 | | 182.10 | 3,294.68 |
| 12/13/11 | 110 | COMED | ACCT#168315512/DEPOSIT/1150 W JEFFERSON ST | 2420-000 | | 1,190.00 | 2,104.68 |
| 12/14/11 | 111 | BEVERLY SNOW AND ICE, INC. | SALTING AT PROPERTY IN SHOREWOOD/DECEMBER 10 | 2420-000 | | 320.00 | 1,784.68 |
| 12/16/11 | 112 | FARMER'S INSURANCE | INSURANCE COVERAGE DECEMBER 2011 | 2420-750 | | 663.79 | 1,120.89 |
| 12/19/11 | 113 | SAM'S PLUMBING & SEWER | WINTERIZATION FEES | 2420-000 | | 165.00 | 955.89 |
| 12/20/11 | 114 | AT&T | NOV 8 - DEC 7, 2011 | 2420-000 | | 110.80 | 845.09 |
| 12/21/11 | | From Account #*********1765 | TRANSFER FUNDS | 9999-000 | 2,000.00 | | 2,845.09 |
| 12/21/11 | 115 | BEVERLY SNOW AND ICE, INC. | DECEMBER 17TH SERVICE/SHOREWOOD | 2420-000 | | 320.00 | 2,525.09 |

Subtotals :    $9,502.91    $6,977.82

{} Asset reference(s)              !-Not printed or not transmitted              Printed: 03/17/2015 03:32 PM    V.13.21

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-43501-ERW | |
| **Case Name:** FREECREST INVESTMENTS, LLC | |
| **Taxpayer ID #:** **-***5974 | |
| **Period Ending:** 03/17/15 | |

| | |
|---|---|
| **Trustee:** | THOMAS B. SULLIVAN, TRUSTEE (330180) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****17-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/11 | 116 | COMED | ACCT#0153061137 /1144 W JEFFERSON/SHOREWOOD/ BLDG A - 11/4/11 TO 12/15/11 | 2420-000 | | 554.88 | 1,970.21 |
| 12/21/11 | 117 | COMED | ACCT#1913038017/1144 W JEFFERSON/BLDG B/  11/14 TO 12/15/11 | 2420-000 | | 80.62 | 1,889.59 |
| 12/21/11 | 118 | COMED | ACCT#1683155152/BALANCE 12/6 TO 12/15/11/1150 W JEFFERSON | 2420-000 | | 8.71 | 1,880.88 |
| 12/28/11 | 119 | MCCOLLOM REALTY, LTD | EXPENSES /MANAGEMENT COMPANY | 2690-470 | | 388.58 | 1,492.30 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 1,467.30 |
| 01/04/12 | | From Account #*********1765 | TRANSFER FUNDS TO PAY EXPENSES OF OPERATION | 9999-000 | 4,000.00 | | 5,467.30 |
| 01/04/12 | 120 | COMED | ACCT#168315515/ DEP#963475305 | 2420-000 | | 1,190.00 | 4,277.30 |
| 01/04/12 | 121 | SHOREWOOD MUNICIPAL UTILITIES | ACCT#008047-000/ WATER & SEWER SERVICE 11/16/11 TO 12/15/11/1130-1152 W JEFFERSON ST | 2420-000 | | 828.93 | 3,448.37 |
| 01/05/12 | | From Account #*********1765 | TRANSFER FUNDS TO CHECKING FOR EXPENSES | 9999-000 | 5,000.00 | | 8,448.37 |
| 01/05/12 | 122 | TPC, INC. | MAINTENANCE COMPANY/REPAIRS | 2420-000 | | 2,148.98 | 6,299.39 |
| 01/05/12 | 123 | MCCOLLOM REALTY, LTD | COMMISSIONS/EXESPNES FOR DECEMBER | | | 1,174.52 | 5,124.87 |
| | | | COMMISSIONS          1,099.82 | 2690-460 | | | 5,124.87 |
| | | | MILEAGE               74.70 REIMBURSEMENT | 2690-470 | | | 5,124.87 |
| 01/05/12 | 124 | BEVERLY SNOW & ICE, INC. | SALT SERVICE/INV 4257 | 2420-000 | | 320.00 | 4,804.87 |
| 01/09/12 | 125 | PREMATIC SERVICE CORP | FARMERS INSURANCE/POLICY 604761062 & 604761070/ PERIOD 2/13/12 THRU 3/12/12 | 2420-000 | | 663.79 | 4,141.08 |
| 01/17/12 | 126 | WASTE MANAGEMENT | ACCT# 435-0071314-2007-2/SHOREWOOD | 2420-000 | | 418.12 | 3,722.96 |
| 01/24/12 | 127 | JULIE M EVERTS | BROCHURE DESIGN FOR SHOREWOOD | 2420-000 | | 60.00 | 3,662.96 |
| 01/24/12 | 128 | BEVERLY SNOW & ICE, INC. | SALTING/SNOW AND ICE REMOVAL/ INV 4522, 4399 & 4602 | 2420-000 | | 1,664.00 | 1,998.96 |
| 01/26/12 | | From Account #*********1765 | | 9999-000 | 4,000.00 | | 5,998.96 |
| 01/26/12 | 129 | COMED | ACCT#0153061137/BLDG A, 1144 w jEFFERSON/12/15/11 TO 1/20/12 | 2420-000 | | 573.10 | 5,425.86 |
| 01/26/12 | 130 | COMED | ACCT#1913038017/BLDG B/1144 W JEFFERSON/12/15/11 TO 1/20/12 | 2420-000 | | 133.74 | 5,292.12 |
| 01/26/12 | 131 | DONGARRA ELECTRIC CO., INC. | ELECTRIC WORK/REPLACE FIXTURES AND LIGHTING OUTSTIDE BLDG/SHORWOOD | 2420-000 | | 1,532.59 | 3,759.53 |
| 01/30/12 | 132 | THOMAS ALARM, INC. | ALARM MAINTENACE, SHOREWOOD | 2420-000 | | 240.00 | 3,519.53 |

|  | Subtotals : | $13,000.00 | $12,005.56 |
|---|---|---|---|

Exhibit 9

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

**Case Number:** 10-43501-ERW
**Case Name:** FREECREST INVESTMENTS, LLC

**Taxpayer ID #:** **-***5974
**Period Ending:** 03/17/15

**Trustee:** THOMAS B. SULLIVAN, TRUSTEE (330180)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******17-66 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/31/12 | 133 | BEVERLY SNOW & ICE, INC. | 1/20/12 SERVICES/SHOREWOOD | 2420-000 | | 892.00 | 2,627.53 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 2,602.53 |
| 02/01/12 | | From Account #*********1765 | TRANSFER FUNDS TO PAY OPERATING EXPENSES | 9999-000 | 3,000.00 | | 5,602.53 |
| 02/01/12 | 134 | ELGIN SWEEING SERVICES, INC. | INVOICE #2012-1968/PARKING LOT SWEEPING FOR JAN 2012 | 2420-000 | | 129.00 | 5,473.53 |
| 02/01/12 | 135 | BEVERLY SNOW & ICE, INC. | INV 4880/SHOREWOOD<br>Stopped on 05/02/12 | 2420-000 | | 640.00 | 4,833.53 |
| 02/01/12 | 136 | SHOREWOOD MUNICIPAL UTILITIES | ACCT #008047-000/SERVICE PERIOD 12/16 TO 1/15/12/WATER & SEWER | 2420-000 | | 218.94 | 4,614.59 |
| 02/01/12 | 137 | MCCOLLOM REALTY, LTD | JANUARY FEES AND COSTS | | | 1,296.27 | 3,318.32 |
| | | | EXPENSES          207.88 | 2690-470 | | | 3,318.32 |
| | | | FEES          1,088.39 | 2690-460 | | | 3,318.32 |
| 02/02/12 | {7} | ESSENCE OF LIFE HEALING ARTS INC. | FEB RENT | 1222-000 | 2,381.00 | | 5,699.32 |
| 02/02/12 | {7} | TRUTH/D&C MOHUNDRO INC. | FEB RENT | 1222-000 | 2,750.00 | | 8,449.32 |
| 02/02/12 | 138 | NICOR | ACCT# 20-06-59-9932 6/  1150 W JEFFERSON | 2420-000 | | 506.00 | 7,943.32 |
| 02/14/12 | 139 | CROSSMARK PRINTING INC. | COPIES/LEASE SALES SHEET | 2990-000 | | 108.00 | 7,835.32 |
| 02/14/12 | 140 | FARMERS | POLICY #604761070/604761062/INSURANCE PREMIUM- 3/13 TO 4/12 | 2420-750 | | 663.79 | 7,171.53 |
| 02/14/12 | 141 | AT&T | 81572904072059/JAN 8 THRU FEB 2, 2012 | 2420-000 | | 0.97 | 7,170.56 |
| 02/14/12 | 142 | FILLMORE ELECTRIC SUPPLY CO, INC. | HALOGEN BULBS | 2420-000 | | 47.85 | 7,122.71 |
| 02/14/12 | 143 | BEVERLY SNOW & ICE, INC | INV 4952/ FEB 8, 2012 SERVICE | 2420-000 | | 320.00 | 6,802.71 |
| 02/14/12 | 144 | INTERNATIONAL SURETIES, | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 12/31/2011 FOR CASE #10-43501, BOND#016026455/Feb 1, 2012 thru Feb 1, 2013 | 2300-000 | | 162.46 | 6,640.25 |
| 02/14/12 | 145 | NORTHWEST - METRO SECURITY, INC. | INV #29904/ BACKGROUND INVESTIGATION ON NICHOLAS CANNELLA | 2990-000 | | 100.00 | 6,540.25 |
| 02/15/12 | 146 | BEVERLY SNOW & ICE, INC. | INV#5037/ SERVICE OF 2/10/12 | 2420-000 | | 320.00 | 6,220.25 |
| 02/21/12 | 147 | Grochocinski, Grochocinski & Lloyd, Ltd. | REIMBURSEMENT FOR UPS COSTS | 2990-000 | | 41.77 | 6,178.48 |
| 02/21/12 | 148 | BEVERLY SNOW & ICE, INC. | INV#5161/ SERVICE  DATE 2/14/12 | 2420-000 | | 320.00 | 5,858.48 |
| 02/23/12 | 149 | COMED | ACCT# 0153061137/SERVICE 1/20-2/1712 /BLDG A 1144 W. | 2420-000 | | 504.34 | 5,354.14 |

Subtotals :          $8,131.00          $6,296.39

Exhibit 9

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 10-43501-ERW | |
| **Case Name:** | FREECREST INVESTMENTS, LLC | |
| **Taxpayer ID #:** | **-***5974 | |
| **Period Ending:** | 03/17/15 | |

| | |
|---|---|
| **Trustee:** | THOMAS B. SULLIVAN, TRUSTEE (330180) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******17-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | JEFFERSON/SHOREWOOD | | | | | |
| 02/23/12 | 150 | COMED | ACCT#1913038017/BLDG B 1144 W JEFFERSON ST/SHOREWOOD/SVC 1/20-2/17/12 | | 2420-000 | | 120.96 | 5,233.18 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | | 2600-000 | | 25.00 | 5,208.18 |
| 03/02/12 | 151 | TPC, INC. | iNV #3590/SERVICE AND REPAIRS/ FEB 1 - 29, 2012 | | 2420-000 | | 1,113.56 | 4,094.62 |
| 03/02/12 | 152 | MCCOLLOM REALTY, LTD. | FEES AND EXPENSES/MANAGEMENT CO | | | | 1,553.82 | 2,540.80 |
| | | | FEES | 1,069.10 | 2690-460 | | | 2,540.80 |
| | | | EXPENSES | 484.72 | 2690-470 | | | 2,540.80 |
| 03/02/12 | 153 | BEVERLY SNOW & ICE, INC. | INV 5268/SERVICE DATE 2/24/12 | | 2420-000 | | 320.00 | 2,220.80 |
| 03/02/12 | 154 | SHOREWOOD MUNICIPAL UTILITIES | ACCT#008047-000/1130-1152 W. JEFFERSON ST/JAN 16 - FEB 15 | | 2420-000 | | 227.26 | 1,993.54 |
| 03/02/12 | 155 | ELGIN SWEEPING SERVICES, INC. | POWER SWEEPING OF PARKING LOT/INV 2012-2047 | | 2420-000 | | 129.00 | 1,864.54 |
| 03/08/12 | 156 | NICOR | ACCT#77-35-00-41420/ 1134 W JEFFERSON/SVC 2/3/12-3/6/12 | | 2420-000 | | 198.67 | 1,665.87 |
| 03/12/12 | 157 | PREMATIC SERVICE CORPORATION/FARMERS INS. | ACCT#VQ08915/SERVICE 4/13 THRU 5/12 | | 2420-750 | | 663.79 | 1,002.08 |
| 03/14/12 | 158 | FILLMORE ELECTRIC SUPPLY CO INC. | INV 111626LLIGHT BULBS/SCONCES IN MAIN HALLWAY | | 2420-000 | | 30.37 | 971.71 |
| 03/19/12 | 159 | AT&T | 81572904072059/March 7 - April 6, 2012 | | 2420-000 | | 91.53 | 880.18 |
| 03/26/12 | | From Account #*********1765 | TRANSFER FUNDS | | 9999-000 | 3,000.00 | | 3,880.18 |
| 03/26/12 | | From Account #*********1765 | TRANSFER FUNDS TO PAY TAXES | | 9999-000 | 8,000.00 | | 11,880.18 |
| 03/26/12 | 160 | DONGARRA ELECTRIC CO INC. | INV B20320-2/ ELECTRIC REPAIRS | | 2420-000 | | 1,408.00 | 10,472.18 |
| 03/26/12 | 161 | COMED | ACCT#1913038017/1144 W JEFFERSON BLDG B/SERVICE 2/17/12-3/19/12 | | 2420-000 | | 121.95 | 10,350.23 |
| 03/26/12 | 162 | COMED | ACCT#0153061137/1144 W JEFFERSON BLDG A/SERVICE 2/17/12-3/19/12 | | 2420-000 | | 332.17 | 10,018.06 |
| 03/26/12 | 163 | WILL COUNTY TREASURER | PARCEL #05 06 09 314 047/2010 TAX BILLS | | 2820-000 | | 25.91 | 9,992.15 |
| 03/26/12 | 164 | WILL COUNTY TREASURER | PARCEL #30 07 17 208 011/ 2010 TAX BILLS | | 2820-000 | | 5,853.71 | 4,138.44 |
| 03/26/12 | 165 | WILL COUNTY TREASURER | PARCEL #30 07 17 208 012/ 2010 TAX BILLS | | 2820-000 | | 2,969.34 | 1,169.10 |
| 03/26/12 | 166 | WILL COUNTY TREASURER | PARCEL #30 07 17 208 013/ 2010 TAX BILLS | | 2820-000 | | 678.06 | 491.04 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | | 2600-000 | | 25.00 | 466.04 |
| 04/03/12 | | From Account #*********1765 | TRANSFER FUNDS | | 9999-000 | 5,000.00 | | 5,466.04 |

Subtotals :          $16,000.00          $15,888.10

{} Asset reference(s)

Printed: 03/17/2015 03:32 PM     V.13.21

Exhibit 9

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-43501-ERW | |
| **Case Name:** FREECREST INVESTMENTS, LLC | |
| **Taxpayer ID #:** **-***5974 | |
| **Period Ending:** 03/17/15 | |

| | |
|---|---|
| **Trustee:** | THOMAS B. SULLIVAN, TRUSTEE (330180) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******17-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/03/12 | 167 | MCCOLLOM REALTY, LTD | MARCH MGMT FEE | 2690-460 | | 1,074.10 | 4,391.94 |
| 04/03/12 | 168 | MCCOLLOM REALTY, LTD | MARCH MGMT EXPENSES | 2690-470 | | 247.10 | 4,144.84 |
| 04/03/12 | 169 | SHOREWOOD MUNICIPAL UTILITIES | ACCT/008047-000/WATER BILL/SVC FROM 2/16/12-3/15/12 | 2420-000 | | 160.70 | 3,984.14 |
| 04/10/12 | 170 | FARMERS INSURANCE | ACCT#VQ08915/ PREMIUM 5/13 THRU 6/12 | 2420-750 | | 663.79 | 3,320.35 |
| 04/10/12 | 171 | ELGIN SWEEPING SERVICES INC. | INV 2012-2126/MARCH 2012 | 2420-000 | | 129.00 | 3,191.35 |
| 04/10/12 | 172 | TPC, INC. | INV 3593/ SERVICES 3/1-3/31/12/REPAIRS | 2420-000 | | 1,697.76 | 1,493.59 |
| 04/16/12 | 173 | UPS | INV#0000FA7336142/ OVERNIGHT DELIVERY FEES | 2990-000 | | 22.02 | 1,471.57 |
| 04/16/12 | 174 | AT&T | ACCT#81572904072059/MARCH 8-APRIL 7, 2012 | 2420-000 | | 91.49 | 1,380.08 |
| 04/24/12 | 175 | COMED | BLDG A 1144 W JEFFERSON ST, 3/19/12-4/17/12 | 2420-000 | | 323.35 | 1,056.73 |
| 04/24/12 | 176 | COMED | BLDG B/1144 S JEFFERSON/ 3/19-4/17/12 | 2420-000 | | 63.20 | 993.53 |
| 04/30/12 | 177 | RECORDER OF DEEDS | RECORDATION FEE FOR NOTICE OF INTEREST IN REAL ESTATE | 2990-000 | | 34.75 | 958.78 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 26.67 | 932.11 |
| 05/02/12 | | From Account #*********1765 | | 9999-000 | 3,000.00 | | 3,932.11 |
| 05/02/12 | 135 | BEVERLY SNOW & ICE, INC. | INV 4880/SHOREWOOD<br>Stopped: check issued on 02/01/12 | 2420-000 | | -640.00 | 4,572.11 |
| 05/02/12 | 178 | BEVERLY SNOW & ICE REMOVAL | INV 4880/REPLACEMENT OF CHECK #135 | 2420-000 | | 640.00 | 3,932.11 |
| 05/02/12 | 179 | MCCOLLOM REALTY, LTD | FEES AND COSTS TO MANAGEMENT CO | | | 1,366.58 | 2,565.53 |
| | | | EXPENSES            416.53 | 2690-470 | | | 2,565.53 |
| | | | FEES                950.05 | 2690-460 | | | 2,565.53 |
| 05/02/12 | 180 | SHOREWOOD MUNICIPAL UTILITIES | ACCT 008047-000/3/16/12 TO 4/15/12/1130-1152 W. JEFFERSON ST | 2420-000 | | 193.98 | 2,371.55 |
| 05/08/12 | 181 | IMAGE ONE FACILITY SOLUTIONS | INV 30614/MAY JANITORIAL SERVICES | 2420-000 | | 225.00 | 2,146.55 |
| 05/08/12 | 182 | ELGIN SWEEPING SERVICES, INC. | INV 2012-2210/APRIL 2012 LOT SWEEPING | 2420-000 | | 129.00 | 2,017.55 |
| 05/08/12 | 183 | TPC, INC. | INV 3597/REPAIRS | 2420-000 | | 323.23 | 1,694.32 |
| 05/09/12 | 184 | ELGIN SWEEPING SERVICES, INC. | POWER SWEEPING OF PARKING LOT/INV 2012-2210/Hammel Creek Commons<br>Voided on 05/09/12 | 2420-000 | | ! 129.00 | 1,565.32 |
| 05/09/12 | 184 | ELGIN SWEEPING SERVICES, INC. | POWER SWEEPING OF PARKING LOT/INV 2012-2210/Hammel Creek Commons<br>Voided: check issued on 05/09/12 | 2420-000 | | ! -129.00 | 1,694.32 |
| 05/09/12 | 185 | NICOR | ACCT 77-35-00-4142 0/1134 W JEFFERSON | 2420-000 | | 147.36 | 1,546.96 |

| | Subtotals : | $3,000.00 | $6,919.08 |
|---|---|---|---|

Exhibit 9

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

**Case Number:** 10-43501-ERW
**Case Name:** FREECREST INVESTMENTS, LLC

**Taxpayer ID #:** **-***5974
**Period Ending:** 03/17/15

**Trustee:** THOMAS B. SULLIVAN, TRUSTEE (330180)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-*****17-66 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | ST, SHOREWOOD | | | | |
| 05/09/12 | 186 | PREMATIC SERVICE CORPORATION | ACCT VQ08915/INSURANCE 6/13 TO 7/12 | 2420-750 | | 663.79 | 883.17 |
| 05/09/12 | 187 | SUSANA HUERTA | INV #4260/SPRING CLEAN UP/LANDSCAPING | 2420-000 | | 225.00 | 658.17 |
| 05/09/12 | 188 | PROPERTY INSIGHT | TRACT SEARCH Voided on 07/16/12 | 2990-000 | | 85.00 | 573.17 |
| 05/16/12 | 189 | AT&T | ACCT#81572904072059/APRIL 8 - MAY 7 | 2420-000 | | 91.48 | 481.69 |
| 05/16/12 | 190 | IMAGE ONE FACILITY SOLUTIONS | INV 30613/JANITORIAL SERVICE/APRIL 20-30 | 2420-000 | | 103.92 | 377.77 |
| 05/22/12 | | From Account #*********1765 | | 9999-000 | 1,000.00 | | 1,377.77 |
| 05/22/12 | 191 | AREM CONTAINER & SUPPLY CO | INV 1/388990/JANITORIAL SUPPLIES | 2420-000 | | 106.25 | 1,271.52 |
| 05/22/12 | 192 | SIGN EXPRESS | INV 11381/OUTDOOR SIGN DISPLAY | 2420-000 | | 440.00 | 831.52 |
| 05/23/12 | 193 | COMED | ACCT#1683155152/1150 W JEFFERSON/SERVICE 4/17/12-5/17/12 | 2420-000 | | 28.79 | 802.73 |
| 05/23/12 | 194 | COMED | ACCT#1913038017/1144 W JEFFERSON, BLDG B/SERVICE 4/17/12-5/17/12 | 2420-000 | | 63.95 | 738.78 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 713.78 |
| 06/07/12 | | From Account #*********1765 | Transfer | 9999-000 | 2,000.00 | | 2,713.78 |
| 06/07/12 | 195 | WASTE MANAGEMENT | ACCT#435-0071314-2007-2/ MAY 2012 | 2420-000 | | 452.74 | 2,261.04 |
| 06/07/12 | 196 | VILLAGE OF SHOREWOOD | INV 0049047/ ELEVATOR INSPECTION | 2420-000 | | 60.00 | 2,201.04 |
| 06/07/12 | 197 | SHOREWOOD MUNICIPAL UTILITIES | ACCT #008047-000/ 1130-1152 W JEFFERSON / SVC 4/16-5/15/12 | 2420-000 | | 177.34 | 2,023.70 |
| 06/07/12 | 198 | ELGIN SWEEPING SERVICES INC. | INV 2012-2288/ PARKING LOT SWEEPING/MAY 2012 | 2420-000 | | 129.00 | 1,894.70 |
| 06/07/12 | 199 | CROSSMARK PRINTING INC. | INV 21252/1150 W JEFFERSON | 2420-000 | | 72.00 | 1,822.70 |
| 06/12/12 | 200 | SUSANA HUERTA | MOWING/TRIMMING/LANDSCAPING/INV LW-4485/MAY 2012 | 2420-000 | | 225.00 | 1,597.70 |
| 06/12/12 | 201 | FARMERS INSURANCE | ACCT#vQ08915/604761062 & 604761070 | 2420-750 | | 663.79 | 933.91 |
| 06/14/12 | 202 | IMAGE ONE FACILITY SOLUTIONS | INV 31002/JULY CLEANING SERVICES | 2420-000 | | 225.00 | 708.91 |
| 06/18/12 | 203 | CHICAGO ELEVATOR COMPANY | ELEVATOR SERVICE/INV 406877 | 2420-000 | | 215.00 | 493.91 |
| 06/19/12 | 204 | IMAGE ONE FACILITY SOLUTIONS | INV 30619/JUNE JANITORIAL SVC | 2420-000 | | 225.00 | 268.91 |
| 06/19/12 | 205 | AT&T | ACCT#81572904072059/JUNE 7 THRU JUL 6 | 2420-000 | | 91.43 | 177.48 |
| 06/21/12 | 206 | COMED | ACCT#1913038017/BLDG B, 1144 W JEFFERSON ST | 2420-000 | | 59.77 | 117.71 |
| 06/21/12 | 207 | COMED | ACCT#1683155152/1150 W JEFFERSON | 2420-000 | | 28.69 | 89.02 |

Subtotals :   $3,000.00   $4,457.94

{} Asset reference(s)

Printed: 03/17/2015 03:32 PM   V.13.21

Exhibit 9

# Form 2

Page: 20

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-43501-ERW | **Trustee:** THOMAS B. SULLIVAN, TRUSTEE (330180) |
| **Case Name:** FREECREST INVESTMENTS, LLC | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******17-66 - Checking Account |
| **Taxpayer ID #:** **-***5974 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 03/17/15 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | STREET | | | | |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 64.02 |
| 07/16/12 | 188 | PROPERTY INSIGHT | TRACT SEARCH | 2990-000 | | -85.00 | 149.02 |
| | | | Voided: check issued on 05/09/12 | | | | |
| 07/24/12 | 208 | COMED | ACCT#1683155152 | 2420-000 | | 27.21 | 121.81 |
| 07/24/12 | 209 | COMED | ACCT#1913038017 | 2420-000 | | 94.79 | 27.02 |
| 12/03/12 | | To Account #*********1765 | TRANSFER FUNDS TO CLOSE ACCOUNT | 9999-000 | | 27.02 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 52,633.91 | 52,633.91 | $0.00 |
| Less: Bank Transfers | 47,502.91 | 27.02 | |
| **Subtotal** | **5,131.00** | **52,606.89** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$5,131.00** | **$52,606.89** | |

{} Asset reference(s)

Printed: 03/17/2015 03:32 PM    V.13.21

Exhibit 9

# Form 2

Page: 21

## Cash Receipts And Disbursements Record

**Case Number:** 10-43501-ERW
**Case Name:** FREECREST INVESTMENTS, LLC

**Taxpayer ID #:** **-***5974
**Period Ending:** 03/17/15

**Trustee:** THOMAS B. SULLIVAN, TRUSTEE (330180)
**Bank Name:** Rabobank, N.A.
**Account:** ******4565 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/02/13 | {7} | EDWARD JONES | JANUARY RENT | 1222-000 | 2,097.15 | | 2,097.15 |
| 01/02/13 | {7} | Edward Jones | Deposit Adjustment posted in the BNYM account | 1222-000 | -2,097.15 | | 0.00 |
| 01/04/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 316,869.05 | | 316,869.05 |
| 01/07/13 | | SHOREWOOD FAMILY MEDICINE | JANUARY RENT | | 2,589.71 | | 319,458.76 |
| | {11} | | REAL ESTATE TAX        486.71 | 1290-000 | | | 319,458.76 |
| | {7} | | 2,103.00 | 1222-000 | | | 319,458.76 |
| 01/07/13 | {7} | FARNSWORTH GROUP INC. | JANUARY RENT | 1222-000 | 6,798.77 | | 326,257.53 |
| 01/08/13 | {7} | SAVARINO PIZZA LTD | JANUARY RENT | 1222-000 | 2,419.68 | | 328,677.21 |
| 01/08/13 | {7} | AUSTRALIAN SUN | JANUARY RENT | 1222-000 | 3,727.11 | | 332,404.32 |
| 01/08/13 | 11104 | SHOREWOOD MUNICIPAL UTILITIES | ACCT# 008047-000/1130-1152 W JEFFERSON STREET/11/6 TO 12/15/12 | 2420-000 | | 237.24 | 332,167.08 |
| 01/08/13 | 11105 | BEVERLY SNOW & ICE, INC. | INV#5619/12/29/12 SERVICE | 2420-000 | | 320.00 | 331,847.08 |
| 01/09/13 | {12} | COMED | REFUND/DEPOSIT CERTIFICATE NO. 234030819 | 1290-000 | 1,190.21 | | 333,037.29 |
| 01/09/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 1,548.31 | | 334,585.60 |
| 01/09/13 | 11106 | FARMER'S INSURANCE | ACCT#VQ08915/ FEB 13 - MARCH 12/2013 | 2420-750 | | 786.97 | 333,798.63 |
| 01/09/13 | 11107 | TROY ELECTRIC | INV 000163/DECEMBER 2012 & JANUARY 2013/1144 W. JEFFERSON STR | 2420-000 | | 174.00 | 333,624.63 |
| 01/09/13 | 11108 | BEVERLY SNOW & ICE, INC. | INV 5775/JANUARY 5, 2013 SALT SERVICE | 2420-000 | | 320.00 | 333,304.63 |
| 01/09/13 | 11109 | MCCOLLOM REALTY, LTD | INV 7954/COMMISSION DECEMBER 2012 & COSTS | | | 1,123.80 | 332,180.83 |
| | | | FEES        811.25 | 2690-460 | | | 332,180.83 |
| | | | EXPENSES        312.55 | 2690-470 | | | 332,180.83 |
| 01/09/13 | 11110 | TPC, INC. | INV. 3629 - SVC FOR 12/5/12 & 1/2/13 | 2420-000 | | 482.32 | 331,698.51 |
| 01/09/13 | 11111 | VILLAGE OF SHOREWOOD | IN 0049154/ELEVATOR INSPECTION | 2420-000 | | 60.00 | 331,638.51 |
| 01/09/13 | 11112 | NICOR | ACCT#82-66-84-6252-4/1144 W JEFFERSON ST, SUITE 100/12/4/12 THRU 1/4/13 | 2420-000 | | 100.04 | 331,538.47 |
| 01/09/13 | 11113 | NICOR | ACCT#76-01-97-9075 7/1146 W JEFFERSON ST,/12/4/12 THRU 1/4/13 | 2420-000 | | 27.08 | 331,511.39 |
| 01/09/13 | 11114 | NICOR | ACCT#20-06-59-9932 6/1150 W JEFFERSON ST,/12/4/12 THRU 1/4/13 | 2420-000 | | 75.96 | 331,435.43 |
| 01/11/13 | {7} | BELLA CUCINA CATERING | JANUARY RENT | 1222-000 | 510.00 | | 331,945.43 |
| 01/11/13 | {7} | TRUTH | JANUARY RENT | 1222-000 | 2,750.00 | | 334,695.43 |
| 01/15/13 | 11115 | RELIABLE LOCK & SAFE CORP | SVC AT 1146 JEFFERSON STREET | 2990-000 | | 202.00 | 334,493.43 |
| 01/15/13 | 11116 | IMAGE ONE FACILITY | INV 32872/ FEBRUARY JANITORIAL SVCS | 2990-000 | | 225.00 | 334,268.43 |

Subtotals :        $338,402.84        $4,134.41

{} Asset reference(s)

Printed: 03/17/2015 03:32 PM    V.13.21

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 10-43501-ERW
**Case Name:** FREECREST INVESTMENTS, LLC

**Taxpayer ID #:** **-***5974
**Period Ending:** 03/17/15

**Trustee:** THOMAS B. SULLIVAN, TRUSTEE (330180)
**Bank Name:** Rabobank, N.A.
**Account:** ******4565 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | SOLUTIONS | | | | | |
| 01/16/13 | 11117 | CHICAGO ELEVATOR COMPANY | INV 410813/1144 JEFFERSON STREET | 2420-000 | | 215.00 | 334,053.43 |
| 01/16/13 | 11118 | AT&T | ACCT#81572904072059/ JAN 7 THRU FEB 6 2013 | 2420-000 | | 113.13 | 333,940.30 |
| 01/17/13 | 11119 | BEVERLY SNOW & ICE, INC. | INV 5909/ JANUARY 13 | 2420-000 | | 320.00 | 333,620.30 |
| 01/22/13 | 11120 | STINGRAY MECHANICAL SERVICES, INC. | INV 15916/HVAC REPAIR | 2420-000 | | 361.00 | 333,259.30 |
| 01/23/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 548.84 | | 333,808.14 |
| 01/23/13 | 11121 | COMED | ACCT#1683155152/1150 W JEFFERSON STREET | 2420-000 | | 28.90 | 333,779.24 |
| 01/23/13 | 11122 | COMED | ACCT#1913038017/1144 W JEFFERSON STREET, BLDG B | 2420-000 | | 27.99 | 333,751.25 |
| 01/23/13 | 11123 | COMED | ACCT#0153061137/1144 W JEFFERSON STREET, BLDG A | 2420-000 | | 311.10 | 333,440.15 |
| 01/24/13 | 11124 | BEVERLY SNOW & ICE, INC. | INV 6004/SALT SERVICE 1/21/13 | 2420-000 | | 320.00 | 333,120.15 |
| 01/25/13 | {7} | RESTORATION CHIROPRACTIC WELNESS CENTER | JANUARY RENT | 1222-000 | 3,789.43 | | 336,909.58 |
| 01/30/13 | 11125 | BEVERLY SNOW & ICE, INC. | INV 6207/SERVICE OF 1/25/13 | 2420-000 | | 320.00 | 336,589.58 |
| 01/31/13 | {7} | EDWARD JONES | FEBRUARY RENT | 1222-000 | 2,097.15 | | 338,686.73 |
| 01/31/13 | 11126 | BEVERLY SNOW & ICE, INC. | INV 6364/SALT SERVICE OF 1/27/13 | 2420-000 | | 320.00 | 338,366.73 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 523.20 | 337,843.53 |
| 02/01/13 | {7} | FARNSWORTH GROUP, INC. | FEBRUARY RENT | 1222-000 | 6,798.77 | | 344,642.30 |
| 02/06/13 | 11127 | BEVERLY SNOW & ICE, INC. | INV 6506/SALT SERVICE FOR 1/30/13 | 2420-000 | | 320.00 | 344,322.30 |
| 02/06/13 | 11128 | SHOREWOOD MUNICIPAL UTILITIES | ACCT 008047-000/1130 -1152 W JEFFERSON ST/12/16/12 TO 1/15/13 | 2420-000 | | 228.51 | 344,093.79 |
| 02/06/13 | 11129 | CHICAGO ELEVATOR COMPANY | iNV 411114/HAMMEL CREEK | 2420-000 | | 215.00 | 343,878.79 |
| 02/07/13 | {7} | SAVARINO PIZZA LTD | FEBRUARY RENT | 1222-000 | 2,419.68 | | 346,298.47 |
| 02/07/13 | {7} | SHOREWOOD FAMILY MEDICINE | FEBRUARY RENT | 1222-000 | 2,589.71 | | 348,888.18 |
| 02/07/13 | {7} | AUSTRALIAN SUN | FEBRUARY RENT | 1222-000 | 3,727.11 | | 352,615.29 |
| 02/08/13 | {7} | TRUTH | FEBRUARY RENT | 1222-000 | 2,750.00 | | 355,365.29 |
| 02/11/13 | 11130 | NICOR | ACCT#82-66-84-6252 4/1144 W JEFFERSON ST/1/4/13 THRU 2/4/13 | 2420-000 | | 160.68 | 355,204.61 |
| 02/11/13 | 11131 | NICOR | ACCT#76-01-97-9075 7/1146 W JEFFERSON ST/1/4/13 THRU 2/5/13 | 2420-000 | | 27.66 | 355,176.95 |
| 02/11/13 | 11132 | FARMERS INSURANCE | ACCT#VQ08915/ 3/13 TO 4/13 | 2420-750 | | 786.97 | 354,389.98 |
| 02/11/13 | 11133 | TPC, INC. | INV 3633/ JAN 16 AND FEB 1 | 2420-000 | | 434.03 | 353,955.95 |
| 02/11/13 | 11134 | MCCOLLOM REALTY, LTD | INV 7980/ JANUARY COMMISSION & | | | 1,688.37 | 352,267.58 |

Subtotals :  $24,720.69   $6,721.54

{} Asset reference(s)                                                      Printed: 03/17/2015 03:32 PM   V.13.21

Exhibit 9

# Form 2

Page: 23

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-43501-ERW | **Trustee:** THOMAS B. SULLIVAN, TRUSTEE (330180) |
| **Case Name:** FREECREST INVESTMENTS, LLC | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******4565 - Checking Account |
| **Taxpayer ID #:** **-***5974 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 03/17/15 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | EXPESNES | | | | |
| | | | MGMT FEES          928.09 | 2690-460 | | | 352,267.58 |
| | | | MGMT EXPENSES          760.28 | 2690-470 | | | 352,267.58 |
| 02/12/13 | 11135 | INNOVALAW, PC | SECOND INTERIM COMPENSATION/FEES & COSTS TO COUNSEL | | | 96,659.55 | 255,608.03 |
| | | | FEES          96,455.50 | 3210-000 | | | 255,608.03 |
| | | | EXPENSES          204.05 | 3120-000 | | | 255,608.03 |
| 02/12/13 | 11136 | THOMAS B. SULLIVAN | INTERIM COMPENSATION | 2100-000 | | 14,832.56 | 240,775.47 |
| 02/12/13 | 11137 | BEVERLY SNOW & ICE, INC. | INV 6718, 6820 & 6965/FEBRUARY 2, 3 AND 4TH SALT SERVICE | 2420-000 | | 1,600.00 | 239,175.47 |
| 02/13/13 | 11138 | THOMAS B. SULLIVAN | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 12/31/2012 FOR CASE #10-43501, Bond #016026455 Voided on 02/13/13 | 2300-000 | | 314.70 | 238,860.77 |
| 02/13/13 | 11138 | THOMAS B. SULLIVAN | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 12/31/2012 FOR CASE #10-43501, Bond #016026455 Voided: check issued on 02/13/13 | 2300-000 | | -314.70 | 239,175.47 |
| 02/13/13 | 11139 | INTERNATIONAL SURETIES, | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 12/31/2012 FOR CASE #10-43501, bond#016026455 | 2300-000 | | 314.70 | 238,860.77 |
| 02/14/13 | 11140 | ELGIN SWEEPING SERVICES, INC. | INV 2012-2963/LOT SWEEPING JANUARY 2013 | 2420-000 | | 129.00 | 238,731.77 |
| 02/14/13 | 11141 | IMAGE ONE FACILITY SOLUTIONS, INC. | INV 33193/JANITORIAL SVCS/MARCH | 2420-000 | | 225.00 | 238,506.77 |
| 02/18/13 | 11142 | BEVERLY SNOW & ICE, INC. | INV 7138 & 7274/FEB 7 AND FEB 8 SALT SERVICE | 2420-000 | | 640.00 | 237,866.77 |
| 02/18/13 | 11143 | AT&T | ACCT#81572904072059/ FEB 7 THRU MARCH 6 | 2420-000 | | 110.78 | 237,755.99 |
| 02/19/13 | {7} | RESTORATION CHIROPRACTIC WELLNESS CENTER | RENT | 1222-000 | 3,789.43 | | 241,545.42 |
| 02/21/13 | 11144 | COMED | ACCT#1913038017/1144 W JEFFERSON/BLDG B/JAN 17-FEB 18 | 2420-000 | | 29.79 | 241,515.63 |
| 02/21/13 | 11145 | COMED | ACCT#1683155152/1150 W JEFFERSONJAN 17-FEB 18 | 2420-000 | | 28.90 | 241,486.73 |
| 02/21/13 | 11146 | COMED | ACCT#01530611371144 W JEFFERSON, BLDG A/JAN 17-FEB 18 | 2420-000 | | 345.78 | 241,140.95 |
| 02/21/13 | 11147 | BEVERLY SNOW & ICE, INC. | INV 7690/FEB 19TH SALT SERVICE | 2420-000 | | 320.00 | 240,820.95 |

Subtotals :          $3,789.43          $115,236.06

{} Asset reference(s)                                                                                     Printed: 03/17/2015 03:32 PM    V.13.21

Exhibit 9

# Form 2

Page: 24

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-43501-ERW | **Trustee:** THOMAS B. SULLIVAN, TRUSTEE (330180) |
| **Case Name:** FREECREST INVESTMENTS, LLC | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******4565 - Checking Account |
| **Taxpayer ID #:** **-***5974 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 03/17/15 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| 02/25/13 | {7} | BELLA CUCINA CATERING | RENT | | 510.00 | 241,330.95 |
| 02/27/13 | 11148 | BEVERLY SNOW & ICE, INC. | INV 7840/ FEBRUARY 22ND SALT SERVICE | 2420-000 | 640.00 | 240,690.95 |
| 02/27/13 | 11149 | DONGARRA ELECTRIC CO, INC. | INV R30222-2/ELECTRICAL REPAIRS 1130 W JEFFERSON ST, SHOREWOOD, IL | 2420-000 | 811.75 | 239,879.20 |
| 02/28/13 | {7} | EDWARD JONES | RENT | 1222-000 2,097.15 | | 241,976.35 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | 407.84 | 241,568.51 |
| 02/28/13 | {7} | EDWARD JONES | Reversed Deposit Adj. 5  RENT | 1222-000 -2,097.15 | | 239,471.36 |
| 03/04/13 | {7} | FARNSWORTH GROUP, INC. | RENT | 1222-000 10,964.10 | | 250,435.46 |
| 03/04/13 | 11150 | SHOREWOOD MUNICIPAL UTILITIES | ACCT #008047-000/1130-1152 W JEFFERSON ST/ JAN 16 - FEB 15, 2013 | 2420-000 | 228.51 | 250,206.95 |
| 03/06/13 | {7} | SAVARINO PIZZA LITD | RENT | 1222-000 2,419.68 | | 252,626.63 |
| 03/06/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 1,575.00 | | 254,201.63 |
| 03/06/13 | 11151 | ELGIN SWEEPING SERVICES, INC. | INV 2012-3052 PARKING LOT SWEEPING FOR FEBRUARY 2013 | 2420-000 | 129.00 | 254,072.63 |
| 03/06/13 | 11152 | CHICAGO ELEVATOR COMPANY | INV 411848/ HAMMELL CREEK | 2420-000 | 215.00 | 253,857.63 |
| 03/06/13 | 11153 | BEVERLY SNOW & ICE, INC. | INV 8054/ FEB 26, 2013 | 2420-000 | 1,110.00 | 252,747.63 |
| 03/06/13 | 11154 | MCCOLLOM REALTY, LTD | INV 7994 & 7995/FEES & COSTS TO  MGMT CO FOR FEBRUARY 2013 | | 1,094.76 | 251,652.87 |
| | | | EXPENSES /MGMT CO          166.67 | 2690-470 | | 251,652.87 |
| | | | FEES/MGMT CO          928.09 | 2690-460 | | 251,652.87 |
| 03/07/13 | 11155 | MCCOLLOM REALTY | DOWN PAYMENT FOR EVICTION COSTS | 2690-470 | 800.00 | 250,852.87 |
| 03/07/13 | 11156 | Alan D. Lasko | first interim fees & expenses to accountant | | 4,052.87 | 246,800.00 |
| | | | fees          4,017.50 | 3410-000 | | 246,800.00 |
| | | | expenses          35.37 | 3420-000 | | 246,800.00 |
| 03/08/13 | {7} | EDWARD JONES | RENT | 1222-000 2,097.15 | | 248,897.15 |
| 03/08/13 | {7} | SHOREWOOD FAMILY MEDICINE | RENT | 1222-000 2,589.71 | | 251,486.86 |
| 03/08/13 | 11157 | BEVERLY SNOW & ICE, INC. | INV 8278 & 8184/ FEB 28 AND MARCH 1 SALT SERVICE/1130-1150 JEFFERSON STREET, SHROEWOOD | 2420-000 | 640.00 | 250,846.86 |
| 03/08/13 | 11158 | TROY ELECTRIC | INV 000185/FEB AND MARCH 2013 MONITORING | 2420-000 | 174.00 | 250,672.86 |
| 03/08/13 | {7} | EDWARD JONES | Reversed Deposit 100014 1 RENT | 1222-000 -2,097.15 | | 248,575.71 |
| 03/11/13 | {7} | TRUTH | RENT | 1222-000 2,750.00 | | 251,325.71 |
| 03/12/13 | {7} | AUSTRALIAN SUN | RENT | 1222-000 3,727.11 | | 255,052.82 |
| 03/12/13 | 11159 | IMAGE ONE FACILITY SOLUTIONS | INV 33509 | 2420-000 | 225.00 | 254,827.82 |

Subtotals :          $24,535.60          $10,528.73

{} Asset reference(s)

Printed: 03/17/2015 03:32 PM     V.13.21

Exhibit 9

# Form 2

Page: 25

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 10-43501-ERW |
| Case Name: | FREECREST INVESTMENTS, LLC |
| | |
| Taxpayer ID #: | **-***5974 |
| Period Ending: | 03/17/15 |

| | |
|---|---|
| Trustee: | THOMAS B. SULLIVAN, TRUSTEE (330180) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******4565 - Checking Account |
| Blanket Bond: | $5,000,000.00   (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/12/13 | 11160 | FARMERS INSURANCE | ACCT#VQ08915/ POLICY 604761062 & 604761070/ APRIL 13 TO MAY 12 | 2420-750 | | 786.97 | 254,040.85 |
| 03/12/13 | 11161 | NICOR | ACCT#76-01-97-9075 7/1146 W JEFFERSON, SHOREWOOD/FEB 5 THRU 3/6/13 | 2420-000 | | 27.00 | 254,013.85 |
| 03/12/13 | 11162 | NICOR | ACCT#82-66-84-6252 4/1144 W JEFFERSON, SHOREWOOD/FEB 4 THRU 3/6/13 | 2420-000 | | 110.28 | 253,903.57 |
| 03/13/13 | {12} | COMED | REFUND OF DEPOSIT CERTIFICATE NUMBER 234030819 OF MARCH 1, 2012 | 1290-000 | 615.01 | | 254,518.58 |
| 03/15/13 | {7} | RESTORATION CHIROPRACTIC WELLNESS CENTER | RENT | 1222-000 | 4,012.00 | | 258,530.58 |
| 03/18/13 | {7} | BELLA CUCINA CATERING | RENT | 1222-000 | 510.00 | | 259,040.58 |
| 03/18/13 | {7} | SUPER KICKS MARTIAL ARTS | RENT | 1222-000 | 1,601.29 | | 260,641.87 |
| 03/18/13 | {7} | AUSTRAILIAN SUN | RENT | 1222-000 | 3,727.11 | | 264,368.98 |
| 03/18/13 | 11163 | BEVERLY SNOW &  ICE, INC. | INV 8393/ELEVEN SERVICE CALLS ON 3/05/13 | 2420-000 | | 1,416.00 | 262,952.98 |
| 03/18/13 | 11164 | AT&T | ACCT#81572904072059/MARCH 7 THRU APRIL 6 | 2420-000 | | 110.77 | 262,842.21 |
| 03/21/13 | {7} | EDWARD JONES | RENT | 1222-000 | 2,097.15 | | 264,939.36 |
| 03/21/13 | {7} | EDWARD JONES | Reversed Deposit Adj. 7  RENT | 1222-000 | -2,097.15 | | 262,842.21 |
| 03/25/13 | 11165 | COMED | ACCT 1913038017/BLDG B, 1144 W JEFFERSON STREET, SHOREWOOD/2/18/13 THRU 3/19/13 | 2420-000 | | 28.64 | 262,813.57 |
| 03/25/13 | 11166 | COMED | ACCT 0153061137/BLDG A, 1144 W JEFFERSON STREET, SHOREWOOD/2/18/13 THRU 3/19/13 | 2420-000 | | 288.17 | 262,525.40 |
| 03/25/13 | 11167 | COMED | ACCT 1683155152/1150 W JEFFERSON STREET, SHOREWOOD/2/18/13 THRU 3/19/13 | 2420-000 | | 28.90 | 262,496.50 |
| 03/26/13 | 11168 | BEVERLY SNOW & ICE, INC. | INV 8636/ MARCH 18TH SERVICE | 2420-000 | | 320.00 | 262,176.50 |
| 03/27/13 | {7} | SUPERKICKS MARTIAL ARTS | RENT | 1222-000 | 4,525.00 | | 266,701.50 |
| 03/27/13 | 11169 | BEVERLY SNOW & ICE, INC. | INV 8684/ 3/25/13 SERVICE Stopped on 05/20/13 | 2420-000 | | 320.00 | 266,381.50 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 359.43 | 266,022.07 |
| 04/02/13 | {7} | FARNSWORTH GROUP, INC. | RENT | 1222-000 | 6,798.77 | | 272,820.84 |
| 04/03/13 | {7} | SHOREWOOD FAMILY MEDICINE | RENT | 1222-000 | 2,589.71 | | 275,410.55 |
| 04/05/13 | {7} | TRUTH | RENT | 1222-000 | 2,750.00 | | 278,160.55 |

Subtotals :     $27,128.89     $3,796.16

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 26

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 10-43501-ERW |
| **Case Name:** | FREECREST INVESTMENTS, LLC |
| **Taxpayer ID #:** | **-***5974 |
| **Period Ending:** | 03/17/15 |

| | |
|---|---|
| **Trustee:** | THOMAS B. SULLIVAN, TRUSTEE (330180) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******4565 - Checking Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 04/05/13 | {7} | EDWARD JONES | RENT | 1222-000 | 2,097.15 | | 280,257.70 |
| 04/08/13 | {7} | SAVARINO PIZZA LTD | RENT | 1222-000 | 2,419.68 | | 282,677.38 |
| 04/09/13 | 11170 | FARMERS INSURANCE | ACCT#VQ08915/ MAY 13 TO JUNE 12 | 2420-750 | | 786.97 | 281,890.41 |
| 04/09/13 | 11171 | SHOREWOOD MUNICIPAL UTILITIES | ACCT#008047-000/ 1130-1152 W JEFFERSON STREET/FEB 16 TO MARCH 15 | 2420-000 | | 217.05 | 281,673.36 |
| 04/09/13 | 11172 | TROY ELECTRIC | INV 000199/HAMMEL CREEK | 2420-000 | | 174.00 | 281,499.36 |
| 04/09/13 | 11173 | MCCOLLOM REALTY, LTD | INV 8010 & 8008/FEES & EXPENSES TO MGMT COMPANY /MARCH | 2420-000 | | 1,241.93 | 280,257.43 |
| | | | EXPENSES           113.68 | 2690-470 | | | 280,257.43 |
| | | | FEES            1,128.25 | 2690-460 | | | 280,257.43 |
| 04/09/13 | 11174 | TPC, INC. | INV 3638/MAINTENANCE SERVICES | 2420-000 | | 237.34 | 280,020.09 |
| 04/09/13 | 11175 | CHICAGO ELEVATOR COMPANY | INV 412405/HAMMEL CREEK | 2420-000 | | 215.00 | 279,805.09 |
| 04/09/13 | 11176 | ELGIN SWEEPING SERVICES, INC. | INV 2012-3135/PARKING LOT SWEEPING MARCH 2013/HAMMEL CREEK | 2420-000 | | 129.00 | 279,676.09 |
| 04/12/13 | 11177 | IMAGE ONE FACILITY SOLUTIONS | INV 33842/MAY JANITORIAL SVC | 2420-000 | | 225.00 | 279,451.09 |
| 04/12/13 | 11178 | NICOR | ACCT 76-01-97-9075 7/1146 W JEFFERSON/3/6/13 - 4/5/13 | 2420-000 | | 26.44 | 279,424.65 |
| 04/12/13 | 11179 | NICOR | ACCT 82-66-84-6252 4/1144 W JEFFERSON/3/6/13 - 4/8/13 | 2420-000 | | 122.64 | 279,302.01 |
| 04/15/13 | 11180 | AT&T | ACT#81572904072059/APRIL 7 THRU MAY 6 | 2420-000 | | 110.70 | 279,191.31 |
| 04/17/13 | {7} | BELLA CUCINA CATERING | RENT | 1222-000 | 510.00 | | 279,701.31 |
| 04/23/13 | 11181 | COMED | ACCT#1913038017/1144 W JEFFERSON, BLDG B/MARCH 19 TO APRIL 17 | 2420-000 | | 27.93 | 279,673.38 |
| 04/23/13 | 11182 | COMED | ACCT#1683155152/1150 W JEFFERSON, /MARCH 19 TO APRIL 17 | 2420-000 | | 28.90 | 279,644.48 |
| 04/23/13 | 11183 | COMED | ACCT#0153061137/1144 W JEFFERSON, BLDG A/MARCH 19 TO APRIL 17 | 2420-000 | | 268.37 | 279,376.11 |
| 04/25/13 | {7} | AUSTRALIAN SUN | RENT | 1222-000 | 3,727.11 | | 283,103.22 |
| 04/29/13 | | RaboBank Error | Check 11177 processed in error as 325.00 instead of 225.00 | 9999-000 | | 325.00 | 282,778.22 |
| 04/30/13 | {7} | EDWARD JONES | RENT | 1222-000 | 2,097.15 | | 284,875.37 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 432.48 | 284,442.89 |
| 05/01/13 | {7} | SUPER KICKS MARTIAL ARTS | RENT | 1222-000 | 4,525.00 | | 288,967.89 |
| 05/01/13 | {7} | FARNSWORTH GROUP, INC. | RENT | 1222-000 | 6,798.77 | | 295,766.66 |
| 05/02/13 | | SHOREWOOD FAMILY MEDICINE | RENT | | 2,589.71 | | 298,356.37 |
| | {7} | | RENT            2,103.00 | 1222-000 | | | 298,356.37 |
| | {11} | | REAL ESTATE TAXES     486.71 | 1290-000 | | | 298,356.37 |
| | | | Subtotals : | | $24,764.57 | $4,568.75 | |

{} Asset reference(s)                                                    Printed: 03/17/2015 03:32 PM   V.13.21

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 27

| | |
|---|---|
| **Case Number:** 10-43501-ERW | **Trustee:** THOMAS B. SULLIVAN, TRUSTEE (330180) |
| **Case Name:** FREECREST INVESTMENTS, LLC | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******4565 - Checking Account |
| **Taxpayer ID #:** **-***5974 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 03/17/15 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 05/02/13 | | RaboBank Error | Bank Error- Reprocessed check adjustment ref check #11177 | 9999-000 | | -325.00 | 298,681.37 |
| 05/06/13 | {7} | SAVARINO PIZZA LTD | RENT | 1222-000 | 2,419.68 | | 301,101.05 |
| 05/06/13 | 11184 | SHOREWOOD MUNICIPAL UTILITIES | ACCT#008047-000/1130-1152 W JEFFERSON ST/3/16-4/15/13 | 2420-000 | | 264.35 | 300,836.70 |
| 05/06/13 | 11185 | NICOR | ACCT#76-01-97-9075 7/1146 W JEFFERSON/12/4/12-4/26/13 | 2420-000 | | 38.25 | 300,798.45 |
| 05/06/13 | 11186 | CHICAGO ELEVATOR COMPANY | INV 412970/HAMMEL CREEK/1144 JEFFERSON ST | 2420-000 | | 215.00 | 300,583.45 |
| 05/06/13 | 11187 | D&J LANDSCAPE INC | INV 2925/ 1132-1150 W JEFFERSON ST | 2420-000 | | 210.00 | 300,373.45 |
| 05/06/13 | 11188 | CENTIMARK | INV#8000602854/REPAIRS/PIPING/DRAINES /DEBRIS    /1132-1150 WEST JEFFERSON | 2420-000 | | 936.50 | 299,436.95 |
| 05/09/13 | {7} | RESTORATION CHIROPRACTIC WELLNESS CENTER | RENT | 1222-000 | 4,089.03 | | 303,525.98 |
| 05/09/13 | {7} | TRUTH | RENT | 1222-000 | 2,750.00 | | 306,275.98 |
| 05/13/13 | 11189 | FARMERS INSURANCE | ACCT#VQ08915/ jUNE 13 TO JULY 12, 2013 | 2420-750 | | 786.97 | 305,489.01 |
| 05/13/13 | 11190 | IMAGE ONE FACILITY SOLUTIONS, INC. | INV 34164/ JUNE JANITORIAL SVC | 2420-000 | | 225.00 | 305,264.01 |
| 05/13/13 | 11191 | NICOR | ACCT#1144 W JEFFERSON ST, SUITE 100/ 4/8/13 THRU 5/6/13 | 2420-000 | | 62.04 | 305,201.97 |
| 05/13/13 | 11192 | ELGIN SWEEPING SERVICES, INC. | INV 2013-3236/APRIL PARKING LOT SWEEPING/HAMMEL CREEK | 2420-000 | | 129.00 | 305,072.97 |
| 05/13/13 | 11193 | TPC, INC. | INV 3643/MAINTENANCE SERVICES | 2420-000 | | 241.21 | 304,831.76 |
| 05/13/13 | 11194 | MCCOLLOM REALTY, LTD | | | | 1,087.98 | 303,743.78 |
| | | | MGMT FEES/APRIL          935.94 2013 | 2690-460 | | | 303,743.78 |
| | | | MGMT CO          152.04 EXPENSES/APRIL 2013 | 2690-470 | | | 303,743.78 |
| 05/17/13 | {7} | BELLA CUCINA CATERING | RENT | 1222-000 | 510.00 | | 304,253.78 |
| 05/17/13 | {7} | RESTORATION CHIROPRACTIC WELLNESS CENTER | RENT | 1222-000 | 4,089.03 | | 308,342.81 |
| 05/20/13 | 11169 | BEVERLY SNOW & ICE, INC. | INV 8684/ 3/25/13 SERVICE Stopped: check issued on 03/27/13 | 2420-000 | | -320.00 | 308,662.81 |
| 05/20/13 | 11195 | COMED | ACCT#1683155152/1150 W JEFFERSON/4/17/13 TO 5/15/13 | 2420-000 | | 28.90 | 308,633.91 |
| 05/20/13 | 11196 | COMED | ACCT#0153061137/1144 W JEFFERSON/BLDG A - 4/17/13 TO 5/15/13 | 2420-000 | | 278.22 | 308,355.69 |
| 05/20/13 | 11197 | COMED | ACCT#1913038017/1144 W | 2420-000 | | 27.41 | 308,328.28 |

| | | |
|---|---|---|
| Subtotals : | $13,857.74 | $3,885.83 |

Exhibit 9

# Form 2

Page: 28

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-43501-ERW | **Trustee:** THOMAS B. SULLIVAN, TRUSTEE (330180) |
| **Case Name:** FREECREST INVESTMENTS, LLC | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******4565 - Checking Account |
| **Taxpayer ID #:** **-***5974 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 03/17/15 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | JEFFERSON/BLDG B/ 4/17/13-5/15/13 | | | | |
| 05/20/13 | 11198 | AT&T | ACCT#81572904072059/MAY 7 THRU JUNE 6, 2013 | 2420-000 | | 110.71 | 308,217.57 |
| 05/20/13 | 11199 | BEVERLY SNOW & ICE, INC. | INV 8684/REISSUE CHECK #11169 | 2420-000 | | 320.00 | 307,897.57 |
| 05/22/13 | 11200 | D&J LANDSCAPE, INC. | INV 2976/MAINTENANCE 4/1/13 TO 4/30/13/1132-1150 W JEFFERSON | 2420-000 | | 231.42 | 307,666.15 |
| 05/24/13 | {7} | AUSTRALIAN SUN | RENT | 1222-000 | 3,727.11 | | 311,393.26 |
| 05/30/13 | {7} | EDWARD JONES | JUNE RENT | 1222-000 | 2,097.15 | | 313,490.41 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 456.64 | 313,033.77 |
| 06/10/13 | | SHOREWOOD FAMILY MEDICINE | RENT | | 2,589.71 | | 315,623.48 |
| | {7} | | RENT                   2,103.00 | 1222-000 | | | 315,623.48 |
| | {11} | | REAL ESTATE TAXES       486.71 | 1290-000 | | | 315,623.48 |
| 06/10/13 | {7} | TRUTH | RENT | 1222-000 | 2,750.00 | | 318,373.48 |
| 06/10/13 | {7} | FARNSWORTH GROUP, INC | RENT | 1222-000 | 6,798.77 | | 325,172.25 |
| 06/10/13 | {7} | SUPERKICKS MARTIAL ARTS | RENT | 1222-000 | 4,525.00 | | 329,697.25 |
| 06/10/13 | 11201 | ELGIN SWEEPING SERVICES, INC. | INV 2013-3326/PARK LOT SWEEPING MAY 2013 | 2420-000 | | 129.00 | 329,568.25 |
| 06/10/13 | 11202 | CHICAGO ELEVATOR COMPANY | INV 413274/HAMMEL CREEK | 2420-000 | | 221.45 | 329,346.80 |
| 06/10/13 | 11203 | NICOR | ACCT#82-66-84-6252 4/1144 W JEFFERSON STREET, STE 100, SHOREWOOD/5/6/13-6/4/13 | 2420-000 | | 27.96 | 329,318.84 |
| 06/10/13 | 11204 | NICOR | ACCT#76-01-97-9075 7/1146 W JEFFERSON STREET, STE 100, SHOREWOOD/4/26/13-6/4/13 | 2420-000 | | 6.10 | 329,312.74 |
| 06/10/13 | 11205 | SHOREWOOD MUNICIPAL UTILITIES | ACCT#008047-000/1130-1152 W JEFFERSON ST/4/16-5/15/13 | 2420-000 | | 269.43 | 329,043.31 |
| 06/11/13 | 11206 | MCCOLLOM REALTY, LTD | INV 8042 & 8041/MAY MGMT FEES & EXPENSES | | | 1,448.40 | 327,594.91 |
| | | | FEES                   1,212.61 | 2690-460 | | | 327,594.91 |
| | | | EXPENSES                 235.79 | 2690-470 | | | 327,594.91 |
| 06/11/13 | 11207 | TPC, INC. | INV 3647/MAY 13 & JUNE 4 SERVICES | 2420-000 | | 586.99 | 327,007.92 |
| 06/12/13 | {7} | BELLA CUCINA CATERING | RENT | 1222-000 | 510.00 | | 327,517.92 |
| 06/21/13 | {7} | EDWARD JONES | RENT | 1222-000 | 2,097.15 | | 329,615.07 |
| 06/21/13 | {7} | SAVARINO PIZZA LTD | RENT | 1222-000 | 2,419.68 | | 332,034.75 |
| 06/21/13 | {7} | CYNTHIA MACKLIN | RENT/DEPOSIT ON LEASE | 1222-000 | 9,675.00 | | 341,709.75 |
| 06/21/13 | | RESTORATION CHIROPRACTIC WELLNESS CENTER | RENT | | 4,089.03 | | 345,798.78 |
| | {7} | | RENT                   2,766.67 | 1222-000 | | | 345,798.78 |
| | | | Subtotals : | | $41,278.60 | $3,808.10 | |

{} Asset reference(s)

Printed: 03/17/2015 03:32 PM   V.13.21

Exhibit 9

# Form 2

Page: 29

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-43501-ERW | **Trustee:** THOMAS B. SULLIVAN, TRUSTEE (330180) |
| **Case Name:** FREECREST INVESTMENTS, LLC | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******4565 - Checking Account |
| **Taxpayer ID #:** **-***5974 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 03/17/15 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | {11} | | REAL ESTATE TAX          576.27<br>CHARGE | 1290-000 | | | 345,798.78 |
| | {13} | | REIMBURSEMENT OF          746.09<br>TENANT<br>IMPROVEMENT COSTS | 1290-000 | | | 345,798.78 |
| 06/21/13 | 11208 | COMED | ACCT#0153061137/1144 W JEFFERSON<br>ST/BLDG A - 5/15/13 THRU 6/17/13 | 2420-000 | | 276.81 | 345,521.97 |
| 06/21/13 | 11209 | COMED | ACCT#1683155152/1150 W JEFFERSON -<br>5/15/13 THRU 6/17/13 | 2420-000 | | 28.79 | 345,493.18 |
| 06/21/13 | 11210 | COMED | ACCT#1913038017/1144 W JEFFERSON<br>ST/BLDG B - 5/15/13 THRU 6/17/13 | 2420-000 | | 27.05 | 345,466.13 |
| 06/21/13 | 11211 | STINGRAY MECHANICAL<br>SERVICES, INC. | INV 16107/SUPER KICKS/WATER LEAK | 2420-000 | | 312.50 | 345,153.63 |
| 06/21/13 | 11212 | TROY ELECTRIC | INV 000213/JUNE & JULY<br>2013/MONITORING/HAMMEL CREEK<br>Stopped on 07/22/13 | 2420-000 | | 174.00 | 344,979.63 |
| 06/21/13 | 11213 | D&J LANDSCAPE, INC. | INV 3055/MAINTENANCE 5/1/13 -<br>5/31/13/1132-1150 W JEFFERSON ST | 2420-000 | | 291.42 | 344,688.21 |
| 06/21/13 | 11214 | AT&T | ACCT#815729040706/JUNE 7 - JUL 6 2013 | 2420-000 | | 111.03 | 344,577.18 |
| 06/24/13 | 11215 | IMAGE ONE FACILITY<br>SOLUTIONS, INC. | INV 34497/JULY JANITORIAL SERVICES | 2420-000 | | 225.00 | 344,352.18 |
| 06/24/13 | 11216 | FARMERS | ACCT VQ08915/604761062 & 604761070<br>JULY 13 TO AUG 12 | 2420-750 | | 786.97 | 343,565.21 |
| 06/24/13 | 11217 | MCCOLLOM REALTY, LTD | INV 8046/COMMISSION DUE/LEASE TO<br>MANUEL LOPES | 2690-460 | | 8,127.00 | 335,438.21 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 436.51 | 335,001.70 |
| 07/01/13 | {7} | SHOREWOOD FAMILY MEDICINE | RENT | 1222-000 | 2,589.71 | | 337,591.41 |
| 07/01/13 | {7} | SUPERKICKS MARTIAL ARTS | RENT | 1222-000 | 4,525.00 | | 342,116.41 |
| 07/01/13 | {7} | AUSTRIALIAN SUN | RENT | 1222-000 | 3,727.11 | | 345,843.52 |
| 07/01/13 | 11218 | ELGIN SWEEPING SERVICES,<br>INC. | INV 2013-3419/PARKING LOT SWEEING<br>FOR JUNE 2013/HAMMEL CREEK | 2420-000 | | 148.00 | 345,695.52 |
| 07/01/13 | 11219 | SHOREWOOD MUNICIPAL<br>UTILITIES | ACCT#008047-000/1130-1152 W<br>JEFFERSON ST/MAY 16-JUNE 15, 2013 | 2420-000 | | 251.97 | 345,443.55 |
| 07/01/13 | 11238 | COMED | ACCT#1913038017/1144 W JEFFERSON ST,<br>BLDG B, SHOREWOOD/JUNE 17-JULY 18,<br>2013 | 2420-000 | | 104.51 | 345,339.04 |
| 07/02/13 | 11220 | WILL COUNTY TREASURER'S<br>OFFICE | 30-07-17-208-011-0000/SOLD TAXES | 2820-000 | | 7,193.02 | 338,146.02 |

Subtotals :                     $10,841.82          $18,494.58

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-43501-ERW | |
| **Case Name:** FREECREST INVESTMENTS, LLC | |
| | |
| **Taxpayer ID #:** **-***5974 | |
| **Period Ending:** 03/17/15 | |

| | |
|---|---|
| **Trustee:** | THOMAS B. SULLIVAN, TRUSTEE (330180) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******4565 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 07/02/13 | 11221 | WILL COUNTY TREASURER'S OFFICE | 30-07-17-208-012-0000/SOLD TAXES | | 2820-000 | | 3,647.57 | 334,498.45 |
| 07/02/13 | 11222 | WILL COUNTY TREASURER'S OFFICE | 30-07-17-208-013-0000/SOLD TAXES | | 2820-000 | | 831.18 | 333,667.27 |
| 07/02/13 | 11223 | CITY OF JOLIET | TRANSFER STAMPS | | 2820-000 | | 675.00 | 332,992.27 |
| 07/02/13 | 11224 | WILL COUNTY CLERK | PROCESSING FEES/SALE OF TAXES | | 2820-000 | | 111.00 | 332,881.27 |
| | | | 30-07-17-208-011-0000 | 37.00 | 2820-000 | | | 332,881.27 |
| | | | 30-07-17-208-012-0000 | 37.00 | 2820-000 | | | 332,881.27 |
| | | | 30-07-17-208-013-0000 | 37.00 | 2820-000 | | | 332,881.27 |
| 07/08/13 | {7} | EDWARD JONES | RENT | | 1222-000 | 2,097.15 | | 334,978.42 |
| 07/08/13 | {7} | FARNSWORTH GROUP INC | RENT | | 1222-000 | 6,798.77 | | 341,777.19 |
| 07/10/13 | | TRUTH | WATER REIMBURSEMENT/SALE OF 800-808 W JEFFERSON | | | 256.59 | | 342,033.78 |
| | {2} | CHICAGO TITLE | SALE OF 800-808 W JEFFERSON | 224,325.00 | 1110-000 | | | 342,033.78 |
| | | THE PRIVATE BANK & TRUST CO | FIRST MORTGAGE | -193,922.75 | 4110-000 | | | 342,033.78 |
| | | WILL COUNTY TREASURER | COUNTY TAXES - 1/1/13 - 7/8/13 | -3,531.96 | 2820-000 | | | 342,033.78 |
| | | WILL COUNTY TAXES | TAXES 1/1/13-7/8/13 | -2,192.40 | 2820-000 | | | 342,033.78 |
| | | WILL COUNTY TREASURER | 2012 SECOND INSTALLMENT TAXES | -5,527.49 | 2820-000 | | | 342,033.78 |
| | | MCCOLLOM REALTY | COMMISSION | -11,250.00 | 3510-000 | | | 342,033.78 |
| | | C HICAGO TITLE | TITLE INSURANCE ETC | -1,613.00 | 2500-000 | | | 342,033.78 |
| | | | TRANSFER TAXES | -337.50 | 2820-000 | | | 342,033.78 |
| | | WILL COUNTY TREASURER | 2012 PENALTY | -5,693.31 | 2820-000 | | | 342,033.78 |
| 07/10/13 | {2} | CHICAGO TITLE & TRUST COMPANY | REIMBURSEMENT FOR TRANSFER STAMPS/SALE OF 800-808 W JEFFERSON | | 1110-000 | 675.00 | | 342,708.78 |
| 07/10/13 | {7} | SAVARINO PIZZA LTD | RENT | | 1222-000 | 2,419.68 | | 345,128.46 |
| 07/17/13 | {7} | RESTORATION CHIROPRACTIC WELLNESS CENTER | RENT | | 1222-000 | 4,089.03 | | 349,217.49 |
| 07/17/13 | 11225 | COMED | ACCT#1683155152/1150 W JEFFERSON ST/ JUNE 17 - JUNE 21, 2013 | | 2420-000 | | 3.83 | 349,213.66 |
| 07/17/13 | 11226 | NICOR | ACCT#76-01-97-9075 7/1146 W JEFFERSON, SHOREWOOD/JUNE 4 - JULY 5, 2013 | | 2420-000 | | 24.30 | 349,189.36 |
| 07/17/13 | 11227 | NICOR | ACCT#82-66-84-6252 4/1144 W JEFFERSON, SHOREWOOD/JUNE 4 - JULY | | 2420-000 | | 26.43 | 349,162.93 |

| | | | | Subtotals : | $16,336.22 | $5,319.31 | |

Exhibit 9

# Form 2

Page: 31

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 10-43501-ERW | |
| **Case Name:** | FREECREST INVESTMENTS, LLC | |
| **Taxpayer ID #:** | **-***5974 | |
| **Period Ending:** | 03/17/15 | |

| | |
|---|---|
| **Trustee:** | THOMAS B. SULLIVAN, TRUSTEE (330180) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******4565 - Checking Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | 5, 2013 | | | | |
| 07/17/13 | 11228 | IMAGE ONE FACILITY SOLUTIONS | INV 34827/ AUGUST JANITORIAL SVCS | 2420-000 | | 225.00 | 348,937.93 |
| 07/17/13 | 11229 | CHICAGO ELEVATOR COMPANY | INV 414064/ 1144 JEFFERSON STREET | 2420-000 | | 221.45 | 348,716.48 |
| 07/17/13 | 11230 | FARMERS INSURANCE | ACCT#VQ08915/604761062 & 604761070/PREMIUM THRU 9/12/13 | 2420-750 | | 871.17 | 347,845.31 |
| 07/17/13 | 11231 | MARVIN L HUSBY III | BALANCE DUE - INV MR0613KSA3/KINZIA SALAON LLC EVICTION | 2420-000 | | 161.00 | 347,684.31 |
| 07/17/13 | 11232 | D&J LANDSCAPTE INC. | INV 3171/ JUNE 2013 /1132-1150 W JEFFERSON | 2420-000 | | 291.42 | 347,392.89 |
| 07/17/13 | 11233 | AT&T | ACCT#81572904072059/JUNE 8-JULY 7, 2013 | 2420-000 | | 122.44 | 347,270.45 |
| 07/17/13 | 11234 | TPC, INC. | INV 3650/MAINTENANCE/SHOREWOOD | 2420-000 | | 337.22 | 346,933.23 |
| 07/17/13 | 11235 | MCCOLLOM REALTY, LTD | FEES & EXPENSES TO MGMT CO - JUNE 2013 | | | 1,346.41 | 345,586.82 |
| | | | FEES JUNE 2013             1,212.61 | 2690-460 | | | 345,586.82 |
| | | | EXPENSES JUNE 2013        133.80 | 2690-470 | | | 345,586.82 |
| 07/22/13 | 11212 | TROY ELECTRIC | INV 000213/JUNE & JULY 2013/MONITORING/HAMMEL CREEK Stopped: check issued on 06/21/13 | 2420-000 | | -174.00 | 345,760.82 |
| 07/22/13 | 11236 | VILLAGE OF SHOREWOOD | INV 0049218/ELEVATOR INSPECTION | 2420-000 | | 60.00 | 345,700.82 |
| 07/22/13 | 11237 | TROY ELECTRIC | INV 000227 & 000213/(JUNE, JULY REPLACEMENT CHECK), AUG & SEPTEMBER 2013 | 2420-000 | | 348.00 | 345,352.82 |
| 07/22/13 | 11239 | COMED | ACCT#0153061137/1144 W JEFFERSON ST, BLDG A, SHOREWOOD/JUNE 17-JULY 18, 2013 | 2420-000 | | 317.00 | 345,035.82 |
| 07/30/13 | | SHOREWOOD FAMILY MEDICINE | RENT AND REAL ESTATE TAX CHARGES | | 2,589.71 | | 347,625.53 |
| | {7} | | RENT                       2,103.00 | 1222-000 | | | 347,625.53 |
| | {11} | | REAL ESTATE TAX          486.71 | 1290-000 | | | 347,625.53 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 559.92 | 347,065.61 |
| 08/02/13 | {7} | SUPER KICKS MARITAL ARTS | RENT | 1222-000 | 4,525.00 | | 351,590.61 |
| 08/02/13 | | CYNTHIA MACKLIN | RENT | | 6,192.00 | | 357,782.61 |
| | {7} | | RENT                       4,837.50 | 1222-000 | | | 357,782.61 |
| | {11} | | REAL ESTATE TAX         1,064.50 | 1290-000 | | | 357,782.61 |
| | {11} | | MONTHLY CAM               290.00 | 1290-000 | | | 357,782.61 |
| 08/02/13 | 11240 | MARVIN HUSBY III | COSTS ON EVICTION | 2420-000 | | 336.00 | 357,446.61 |
| 08/02/13 | 11241 | SHOREWOOD MUNICIPAL | ACCT 008047-000/1130-1152 W JEFFERSON | 2420-000 | | 278.16 | 357,168.45 |

Subtotals :    $13,306.71    $5,301.19

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 32

## Cash Receipts And Disbursements Record

**Case Number:**  10-43501-ERW

**Case Name:**  FREECREST INVESTMENTS, LLC

**Taxpayer ID #:**  **-***5974

**Period Ending:**  03/17/15

**Trustee:**  THOMAS B. SULLIVAN, TRUSTEE (330180)

**Bank Name:**  Rabobank, N.A.

**Account:**  ******4565 - Checking Account

**Blanket Bond:**  $5,000,000.00  (per case limit)

**Separate Bond:**  N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | UTILITIES | ST/6/16/13-7/15/13 | | | | | |
| 08/02/13 | 11242 | ELGIN SWEEPING SERVICES, INC. | INV 2013-3503/PARKING LOT SWEEPING JULY 2013 | | 2420-000 | | 148.00 | 357,020.45 |
| 08/02/13 | 11243 | MCCOLLOM REALTY, LTD | INV 8074 & 8075/JULY 2013/MGMT FEES & EXPENSES | | | | 940.90 | 356,079.55 |
| | | | FEES | 911.27 | 2690-460 | | | 356,079.55 |
| | | | EXPENSES | 29.63 | 2690-470 | | | 356,079.55 |
| 08/02/13 | 11244 | TPC, INC. | INV 3653/MAINTENANCE SERVICE FOR JULY | | 2420-000 | | 1,048.54 | 355,031.01 |
| 08/05/13 | {7} | AUSTRALIAN SUN | RENT | | 1222-000 | 3,727.11 | | 358,758.12 |
| 08/08/13 | {7} | EDWARD JONES | RENT | | 1222-000 | 2,097.15 | | 360,855.27 |
| 08/08/13 | {7} | FARNSWORTH GROUP, INC. | RENT | | 1222-000 | 6,798.77 | | 367,654.04 |
| 08/08/13 | 11245 | CHICAGO ELEVATOR COMPANY | INV 414698/HAMMEL CREEK | | 2420-000 | | 221.45 | 367,432.59 |
| 08/12/13 | {7} | SAVARINO PIZZA LTD | RENT | | 1222-000 | 2,419.68 | | 369,852.27 |
| 08/12/13 | {7} | RESTORATION CHIROPRACTIC WELLNESS CENTER | RENT | | 1222-000 | 4,089.03 | | 373,941.30 |
| 08/12/13 | 11246 | NICOR | ACCT#76-01-97-9075 7/1146 W JEFFERSON, SHOREWOOD | | 2420-000 | | 24.30 | 373,917.00 |
| 08/12/13 | 11247 | NICOR | ACCT#82-66-84-6252 4 7/1144 W JEFFERSON, SHOREWOOD | | 2420-000 | | 23.80 | 373,893.20 |
| 08/12/13 | 11248 | FARMERS INSURANCE | ACCT#VQ08915/ 9-13 TO 10-12/604761062 & 604761070 | | 2420-750 | | 915.39 | 372,977.81 |
| 08/12/13 | 11249 | IMAGE ONE FACILITY SOLUTIONS | INV 35168/SEPTEMBER JANITORIAL SVC | | 2420-000 | | 225.00 | 372,752.81 |
| 08/13/13 | 11250 | D&J LANDSCAPE, INC. | INV 3267/JULY LANDSCAPING SERVICES/1132-1150 W JEFFERSON STREET, SHOREWOOD | | 2420-000 | | 786.42 | 371,966.39 |
| 08/19/13 | 11251 | COMED | ACCT 0153061137/7/18/13 TO 8/14/13/1144 W JEFFERSON ST, BLDG A | | 2420-000 | | 290.67 | 371,675.72 |
| 08/19/13 | 11252 | COMED | ACCT 1913038017/7/18/13 TO 8/14/13/1144 W JEFFERSON ST, BLDG B | | 2420-000 | | 119.12 | 371,556.60 |
| 08/19/13 | 11253 | AT&T | ACCT#81572904072059/AUG 7 THRY SEPT 6 | | 2420-000 | | 120.79 | 371,435.81 |
| 08/20/13 | | SALE OF HAMMEL CREEK SHOPPING CENTER | SALE OF SHOREWOOD STRIP MALL | | | 0.00 | | 371,435.81 |
| | {1} | | SALE OF REAL ESTATE | 2,340,000.00 | 1110-000 | | | 371,435.81 |
| | | | WARRANTY DEED | -150.00 | 2500-000 | | | 371,435.81 |

Subtotals :  $19,131.74   $4,864.38

{} Asset reference(s)

Printed: 03/17/2015 03:32 PM   V.13.21

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 33

| | |
|---|---|
| **Case Number:** 10-43501-ERW | **Trustee:** THOMAS B. SULLIVAN, TRUSTEE (330180) |
| **Case Name:** FREECREST INVESTMENTS, LLC | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******4565 - Checking Account |
| **Taxpayer ID #:** **-***5974 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 03/17/15 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | PRIVATE BANK | SALE TO SECURED LENDER | -2,339,850.00 | 4120-000 | | | 371,435.81 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 528.15 | 370,907.66 |
| 09/06/13 | 11254 | MCCOLLOM REALTY, LTD | INV 8087 | | | | 870.79 | 370,036.87 |
| | | | FEES | 768.77 | 2690-460 | | | 370,036.87 |
| | | | EXPENSES | 102.02 | 2690-470 | | | 370,036.87 |
| 09/06/13 | 11255 | TPC, INC. | INV #3656/MAINTENANCE SERVICES | | 2420-000 | | 567.12 | 369,469.75 |
| 09/09/13 | 11256 | NICOR GAS | ACCT#82-66-84-6252 4/1144 W JEFFERSON ST, SUITE 100/AUG 5-SEPT 4, 2013 | | 2420-000 | | 25.45 | 369,444.30 |
| 09/09/13 | 11257 | NICOR GAS | ACCT#76-01-97-9075 7/1146 W JEFFERSON ST/AUG 5-SEPT 4, 2013 | | 2420-000 | | 24.30 | 369,420.00 |
| 09/09/13 | 11258 | SHOREWOOD MUNICIPAL UTILITIES | ACCT#008047-000/1130-1152 w JEFFERSON/JULY 16-AUG 15, 2013 | | 2420-000 | | 313.08 | 369,106.92 |
| 09/09/13 | 11259 | ELGIN SWEEPING SERVICES, INC. | INV 2013-3591/LOT SWEEPING FOR AUG 2013 | | 2420-000 | | 148.00 | 368,958.92 |
| 09/23/13 | 11260 | COMED | ACCT#0153061137/1144 W JEFFERSON/BLDG A, SHOREWOOD/AUG 14-AUG 20, 2013 | | 2420-000 | | 61.70 | 368,897.22 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 514.46 | 368,382.76 |
| 10/02/13 | 11261 | MCCOLLOM REALTY, LTD | PAYMENT OF BALANCE OF MGMT FEES FOR AUGUST | | 2690-460 | | 388.33 | 367,994.43 |
| 10/02/13 | 11262 | D&J LANDSCAPE INC. | INV 3469/MAINTENACE FOR AUGUST, 2013 | | 2420-000 | | 231.42 | 367,763.01 |
| 10/30/13 | | MCCOLLOM REALTY, LTD | REFUND OF LIABILITY INSURANCE POLICY | | 2420-750 | | -1,799.31 | 369,562.32 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 582.37 | 368,979.95 |
| 02/03/14 | 11263 | INTERNATIONAL SURETIES, | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2013 FOR CASE #10-43501, BOND#016026455 | | 2300-000 | | 309.06 | 368,670.89 |
| 04/07/14 | | VILLAGE OF SHOREWOOD | | | 2820-000 | | -799.55 | 369,470.44 |
| 08/28/14 | 11264 | INNOVALAW, PC | FEES TO TRUSTEE'S COUNSEL PER ORDER OF 8/26/14 | | 3210-000 | | 47,187.50 | 322,282.94 |
| 08/28/14 | 11265 | Alan D. Lasko | FEES & COSTS TO TRUSTEE'S ACCOUNTANT PER ORDER OF 8/26/14 | | | | 4,364.76 | 317,918.18 |
| | | | FEES TO TRUSTEE'S ACCT PER ORDER OF 8/26/14 | 4,324.40 | 3410-000 | | | 317,918.18 |
| | | | COSTS TO TRUSTEE'S ACCOUNTANT PER ORDER OF 8/26/14 | 40.36 | 3220-000 | | | 317,918.18 |

| | | | | Subtotals : | | $0.00 | $53,517.63 | |

{} Asset reference(s)

Printed: 03/17/2015 03:32 PM   V.13.21

Exhibit 9

# Form 2

Page: 34

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-43501-ERW | **Trustee:** THOMAS B. SULLIVAN, TRUSTEE (330180) |
| **Case Name:** FREECREST INVESTMENTS, LLC | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******4565 - Checking Account |
| **Taxpayer ID #:** **-***5974 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 03/17/15 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/15/14 | 11266 | Citibank, N.A. | Dividend paid  5.45% on $7,670.90; Claim# 2;<br>Filed: $7,670.90; Reference: | 7100-000 | | 418.72 | 317,499.46 |
| 10/15/14 | 11267 | R&R Septic | Dividend paid  5.45% on $1,460.00; Claim# 5;<br>Filed: $1,460.00; Reference: | 7100-000 | | 79.70 | 317,419.76 |
| 10/15/14 | 11268 | Village of Shorewood | Dividend paid  5.45% on $9,163.20; Claim#<br>11U; Filed: $9,163.20; Reference:<br>Stopped on 01/26/15 | 7100-000 | | 500.18 | 316,919.58 |
| 10/15/14 | 11269 | Adelmann Construction | Dividend paid  5.45% on $9,343.74; Claim#<br>12U; Filed: $9,343.74; Reference: | 7100-000 | | 510.04 | 316,409.54 |
| 10/15/14 | 11270 | Edward D Jones & Co | Dividend paid  5.45% on $3,900.00; Claim#<br>13; Filed: $3,900.00; Reference: | 7100-000 | | 212.88 | 316,196.66 |
| 10/15/14 | 11271 | Jefferson Reger, LLC | Dividend paid  5.45% on $605,600.00; Claim#<br>15; Filed: $605,600.00; Reference: | 7100-000 | | 33,057.20 | 283,139.46 |
| 10/15/14 | 11272 | Vincent R Benig MD Ltd | Dividend paid  5.45% on $4,053.80; Claim#<br>16; Filed: $4,053.80; Reference: | 7100-000 | | 221.28 | 282,918.18 |
| 10/15/14 | 11273 | THOMAS B. SULLIVAN, TRUSTEE | Dividend paid 100.00% on $105,164.05,<br>Trustee Compensation;  Reference: | 2100-000 | | 90,331.49 | 192,586.69 |
| 10/15/14 | 11274 | PRIVATE BANK | Dividend paid 100.00% on $192,586.69;<br>Claim# SEC; Filed: $192,586.69; Reference: | 4110-000 | | 192,586.69 | 0.00 |
| 01/26/15 | 11268 | Village of Shorewood | Dividend paid  5.45% on $9,163.20; Claim#<br>11U; Filed: $9,163.20; Reference:<br>Stopped: check issued on 10/15/14 | 7100-000 | | -500.18 | 500.18 |
| 01/26/15 | 11275 | Clerk Of The U.S. Bankruptcy Court | UNCLAIMED FUNDS | 7100-001 | | 500.18 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 558,094.85 | 558,094.85 | $0.00 |
| Less: Bank Transfers | 320,541.20 | 0.00 |
| **Subtotal** | 237,553.65 | 558,094.85 |
| Less: Payments to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | **$237,553.65** | **$558,094.85** |

Exhibit 9

# Form 2

Page: 35

## Cash Receipts And Disbursements Record

| Case Number: | 10-43501-ERW | | Trustee: | THOMAS B. SULLIVAN, TRUSTEE (330180) |
|---|---|---|---|---|
| Case Name: | FREECREST INVESTMENTS, LLC | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******4565 - Checking Account |
| Taxpayer ID #: | **-***5974 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 03/17/15 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| Net Receipts : | 788,170.96 | |
| Plus Gross Adjustments : | 2,574,091.76 | |
| Less Other Noncompensable Items : | 5,695.00 | |
| Net Estate : | $3,356,567.72 | |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| Checking # ****-******17-65 | 545,486.31 | 177,469.22 | 0.00 |
| Checking # ****-******17-66 | 5,131.00 | 52,606.89 | 0.00 |
| Checking # ******4565 | 237,553.65 | 558,094.85 | 0.00 |
| | $788,170.96 | $788,170.96 | $0.00 |

{} Asset reference(s)

Printed: 03/17/2015 03:32 PM    V.13.21